## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re<br><br>**SC HEALTHCARE HOLDING, LLC** *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 24–10443 (TMH)<br><br>(Joint Administration Requested) |

### CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

The Creditor Matrix has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, David R. Campbell, hereby certifies that the Creditor Matrix contains the names and addresses[2] of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local

---

[1]  The last four digits of SC Healthcare Holding, LLC's tax identification number are 2584.  The mailing address for SC Healthcare Holding, LLC is c/o Petersen Health Care Management, LLC 830 West Trailcreek Dr., Peoria, IL 61614.  Due to the large number of debtors in these Chapter 11 Cases, for which the Debtors have requested joint administration, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information will be made available on a website of the Debtors' proposed claims and noticing agent at www.kccllc.net/Petersen.

[2]  Individuals' addresses and email addresses are redacted in accordance with the relief sought through the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to File (A) a Consolidated Master List of Creditors and (B) a Consolidated List of the Debtors' 40 Largest General Unsecured Creditors, (II) Authorizing the Debtors to Redact Personally Identifiable Information for Certain Individual Creditors and Parties in Interest, (III) Authorizing Procedures to Maintain and Protect Confidential Resident Information, and (IV) Granting Related Relief.*

Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix. In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases. Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: March 20, 2024                    */s/ David R. Campbell*_____
       Peoria, Illinois                    Name: David R. Campbell
                                    Title: Chief Restructuring Officer

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 217 Inc | | 807 Dennison Drive | | | Champaign | IL | 61820 | |
| 4B Services | | 9201 Industrial Road | | | Peoria | IL | 61615 | |
| A & A Air Cond & Refrigeration Inc | | 201 48th Street | | | Moline | IL | 61265 | |
| A & A Flooring | | 2528 East Lincolnway | | | Sterling | IL | 61081 | |
| A & A Inc | | PO Box 589 | | | Linn Creek | MO | 65052 | |
| A & D Tree Service LLC | | 1117 North Carbon Street | Suite 103 | | Marion | IL | 62959 | |
| A & M Car Care Center | | 526 South Commercial Drive | | | Abingdon | IL | 61410 | |
| A & P Grease Trappers | | PO Box 456 | | | West Chicago | IL | 60186 | |
| A & R Hood Cleaning | | PO Box 8953 | | | Springfield | MO | 65801 | |
| A Plus Autobody | | 5610 Knox Street | | | Rome | IL | 61562 | |
| A to Z Lawn Care & Landscaping | | 1152 Knox Road 300 E | | | Galesburg | IL | 61401 | |
| A&A Telemessaging | | 420 North 1st Street | | | Springfield | IL | 62702 | |
| A. D. Binder Plumbing & Heating LLC | | 2940 North Dinneen Street | | | Decatur | IL | 62526 | |
| A+ Gutter & Tree Service | | PO Box 4 | | | Cave In Rock | IL | 62919 | |
| A-1 Corporate Hardware | | 101 North 4th Street | | | Springfield | IL | 62701 | |
| A-1 Medical Staffing | | PO Box 850729 | | | Minneapolis | MN | 55485 | |
| Aaisha D Hopkins | | Address on File | | | | | | |
| Aaliyah N Lewis | | Address on File | | | | | | |
| AAPACN | | | | | | | | |
| Aaron C Winn | | Address on File | | | | | | |
| Aaron D Legg | | Address on File | | | | | | |
| Aaron D Lorentz | | Address on File | | | | | | |
| Aaron D Miller-Spring | | Address on File | | | | | | |
| Aaron L Forbus | | Address on File | | | | | | |
| Aaron Lorentz | | Address on File | | | | | | |
| Aaron M Schlatweiler | | Address on File | | | | | | |
| Aaron Millard | | Address on File | | | | | | |
| AB Hunter Sewer Service | | 3600 West Malone Street | | | Peoria | IL | 61605 | |
| Abbie A Loper | | Address on File | | | | | | |
| Abbie D Fletcher | | Address on File | | | | | | |
| Abbigale Wood | | Address on File | | | | | | |
| Abbott EMS of Illinois | | PO Box 847199 | | | Dallas | TX | 75284-7199 | |
| Abby Coffey | | Address on File | | | | | | |
| Abby Dawson | | Address on File | | | | | | |
| Abby N Koontz | | Address on File | | | | | | |
| Abby Schaumburg | | Address on File | | | | | | |
| Abby Teske | | Address on File | | | | | | |
| Abby Tucker | | Address on File | | | | | | |
| Abby Worley | | Address on File | | | | | | |
| ABC Fire Extinguisher Sales & Service Inc | | 112 Broadway Street | Suite 2 | | West Burlington | IA | 52655 | |
| ABC Sewerman | | Eugene Schrock | PO Box 20 | | Gravois Mills | MO | 65037 | |
| Abel Arteaga | | Address on File | | | | | | |
| Abel Lopez | | Address on File | | | | | | |
| Abigail C Smith | | Address on File | | | | | | |
| Abigail E Cook | | Address on File | | | | | | |
| Abigail F Haggard | | Address on File | | | | | | |
| Abigail Haggard | | Address on File | | | | | | |
| Abigail L Perrine | | Address on File | | | | | | |
| Abigail L Tracey | | Address on File | | | | | | |
| Abigail Perrine | | Address on File | | | | | | |
| Abigail R Duke | | Address on File | | | | | | |
| Abigail Smith | | Address on File | | | | | | |
| Abigayle J McAdams | | Address on File | | | | | | |
| Abingdon Community Center | | 801 West Martin Street | | | Abingdon | IL | 61410-1401 | |
| Abisola Akinruli | | Address on File | | | | | | |
| Abra D Slover | | Address on File | | | | | | |
| Absolute Light & Sound | | PO Box 282 | | | Hudson | IL | 61748 | |
| Abygayle R Nix | | Address on File | | | | | | |
| Acacia M Smith | | Address on File | | | | | | |
| AccuLock Inc | | 9901 South IH-35W | | | Grandview | TX | 76050-3250 | |
| Accurate Biometrics | | 500 Park Boulevard | Suite 1260 | | Itasca | IL | 60143 | |
| ACE Grease Services Inc | | 9035 State Route 163 | | | Millstadt | IL | 62260 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ace Hood Cleaning | | 4250 North FR 141 | | | Springfield | MO | 65803 | |
| Ace Sign Co | | 2540 South 1st Street | | | Springfield | IL | 62704 | |
| AD Scott Company LLC | | 311 East Main Street | Suite 607 | | Galesburg | IL | 61401 | |
| ADA Total Access Inc | | 125 Thunderbird Lane | Suite 5 | | East Peoria | IL | 61611 | |
| Adaire Zalman | | Address on File | | | | | | |
| Adaline Moore | | Address on File | | | | | | |
| Adam Centers | | Address on File | | | | | | |
| Adam Ellis | | Address on File | | | | | | |
| Adam R Bohn | | Address on File | | | | | | |
| Adam T Denning | | Address on File | | | | | | |
| Adams Auto Works | | | | | | | | |
| Adarius L Patterson | | Address on File | | | | | | |
| Adcraft Printers | | 1355 West Jeffery Street | | | Kankakee | IL | 60901 | |
| Addie Symonds | | Address on File | | | | | | |
| Addison C Egland | | Address on File | | | | | | |
| Addison Insurance Company | | PO Box 73909 | | | Cedar Rapids | IA | 52407 | |
| Addison Pettit | | Address on File | | | | | | |
| Addison Welsh | | Address on File | | | | | | |
| Addisyn L Underwood | | Address on File | | | | | | |
| Adeeba Rashid | | Address on File | | | | | | |
| Adeleke B Adewole | | Address on File | | | | | | |
| Adeline Beck | | Address on File | | | | | | |
| Adeline Webster | | Address on File | | | | | | |
| Aden, Terri (FSS) | | Address on File | | | | | | |
| Adetoun O Hamza | | Address on File | | | | | | |
| Adie Guerrero | | Address on File | | | | | | |
| Adison Rennolett | | Address on File | | | | | | |
| Adobe Inc | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| ADP | | PO Box 830272 | | | Philadelphia | PA | 19182 | |
| Adreona Dozard | | Address on File | | | | | | |
| Adreonna M Kaye | | Address on File | | | | | | |
| Adrian Espino | | Address on File | | | | | | |
| Adriana M Helmuth | | Address on File | | | | | | |
| Adriana Whitcher | | Address on File | | | | | | |
| Adriene E Wickline | | Address on File | | | | | | |
| Adrienne A Green | | Address on File | | | | | | |
| Adrienne Green | | Address on File | | | | | | |
| Adrienne L Martin | | Address on File | | | | | | |
| Adrienne M Ravelingeen | | Address on File | | | | | | |
| Adrionna M Butler | | Address on File | | | | | | |
| Advance America | | 729 Tenney Street | | | Kewanee | IL | 61443 | |
| Advance Auto Sales | | 1525 West Market Street | | | Bloomington | IL | 61701 | |
| Advance EMS of Dixon Inc | | 661 Reynoldswood Road | | | Dixon | IL | 61021 | |
| Advance Til Friday | | 150 East South Street | Suite H | | Kewanee | IL | 61443 | |
| Advanced Computer Specialists | | 115 South Kennedy Drive | | | Bradley | IL | 60915 | |
| Advanced Mechanical Solutions | | 217 East Main | | | Clinton | IL | 61727 | |
| Advanced Medical Transport | | Attn Kari Kepley | 1718 North Sterling Ave | | Peoria | IL | 61604 | |
| Advanced Plumbing & Mechanical | | 1340 South Main Street | PO Box 17 | | Monmouth | IL | 61462 | |
| Advanced Practice Nursing Services | | PO Box 303 | | | Mascoutah | IL | 62258-0303 | |
| Advanced Urologic Surgeons PC | | 4225 Lincolnshire Drive | Suite B | | Mt. Vernon | IL | 62864-2157 | |
| Advantage Fire Protection Systems Inc | | 404B NW 11th Street | | | Blue Springs | MO | 64015 | |
| Advantage Plumbing | | 992 St Charles Street | | | Elgin | IL | 60120 | |
| Advocate BroMenn Medical Group | | PO Box 2850 | Attn Dr. Daniel Lau | | Bloomington | IL | 61702 | |
| Advocate Health Care | | 29950 Network Place | | | Chicago | IL | 60673 | |
| Advocate Health Staffing LLC | | Benefit of RealTime Services | PO Box 4729 | | Winter Park | FL | 32793 | |
| Advocate Sherman Hospital | | 35134 Eagle Way | | | Chicago | IL | 60678-1351 | |
| Adyson Franken | | Address on File | | | | | | |
| Affiliated Hospitalists PLC | | 9225 North 3rd Street | Suite 300 | | Phoenix | AZ | 85020-2466 | |
| Affinity Institute | | 3535 North California Avenue | | | Peoria | IL | 61603 | |
| Affordable Assisted Living Coalition | | 601 West Monroe Street | | | Springfield | IL | 62704 | |
| Affordable Shred and Storage | | 115 South Main Street | | | Buffalo | IL | 62515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Afton Hannah | | Address on File | | | | | | |
| Afton N Hannah | | Address on File | | | | | | |
| AG View FS Inc | | 22069 US Hwy 34 | | | Princeton | IL | 61356 | |
| Aggie Lambert | | Address on File | | | | | | |
| Aggrey S Seemani | | Address on File | | | | | | |
| Agnes Lambert | | Address on File | | | | | | |
| Ahnisty D Montgomery | | Address on File | | | | | | |
| Aida Cuevas | | Address on File | | | | | | |
| Aidace | | 1776 Avenue of the States | Suite 301 | | Lakewood | NJ | 08701 | |
| Aidan Van Heuklon | | Address on File | | | | | | |
| Aidan Ward | | Address on File | | | | | | |
| Aiden Frail | | Address on File | | | | | | |
| AIM Laboratories | | 3165 Mckelvey Road | | | Bridgeton | MO | 63044 | |
| Aimee L Decker | | Address on File | | | | | | |
| Aimee McKee | | Address on File | | | | | | |
| Aimee Thompson | | Address on File | | | | | | |
| Air Construction | | 759 Nighthawk Lane | | | Louisville | IL | 62858 | |
| Airgas USA LLC | | PO Box 734672 | | | Dallas | TX | 75373-4672 | |
| Aiyanna A Hicks-Pace | | Address on File | | | | | | |
| Aiyanna Hardy | | Address on File | | | | | | |
| AJ Bristol | | Address on File | | | | | | |
| Ajene Evans | | Address on File | | | | | | |
| AJs Hood Cleaning | | 211 South Yount Avenue | | | Watseka | IL | 60970 | |
| Akira R Hill | | Address on File | | | | | | |
| Alabama Child Suppot Payment Center | | PO Box 244015 | | | Montgomery | AL | 36124 | |
| Alaceya E Alexander | | Address on File | | | | | | |
| Alaijia Hunn | | Address on File | | | | | | |
| Alaina M Morgan | | Address on File | | | | | | |
| Alan M Carstens | | Address on File | | | | | | |
| Alan McMullen | | Address on File | | | | | | |
| Alanna M Oakley | | Address on File | | | | | | |
| Alayna M Williams | | Address on File | | | | | | |
| Alayna Toedte | | Address on File | | | | | | |
| Alazia A Allen | | Address on File | | | | | | |
| Albert E Benson | | Address on File | | | | | | |
| Albert Johnson | | Address on File | | | | | | |
| Alberta A Lenington | | Address on File | | | | | | |
| Alberta Arroyo | | Address on File | | | | | | |
| ALCO Overhead Doors | | 114 Moses Street | | | Arthur | IL | 61911 | |
| Aleasha L Jones | | Address on File | | | | | | |
| Alec M Pease | | Address on File | | | | | | |
| Alecia Hulsey | | Address on File | | | | | | |
| Aledo Chamber of Commerce | | | | | | | | |
| Aledo Health Care Center | | | | | | | | |
| Aledo YMCA | | | | | | | | |
| Aledo/Elizabeth Steagall | | Address on File | | | | | | |
| Aleethia R Drake | | Address on File | | | | | | |
| Alegent Creighton Clinic | | 2771 Solution Center | | | Chicago | IL | 60677-2007 | |
| Alejandro Cuautle Merino | | Address on File | | | | | | |
| Alejandro Guerrero | | Address on File | | | | | | |
| Alejandro Marrufo | | Address on File | | | | | | |
| Aleta M Camerer | | Address on File | | | | | | |
| Aletha Soliven | | Address on File | | | | | | |
| Aletha Soliven | | Address on File | | | | | | |
| Alex Chase | | Address on File | | | | | | |
| Alex Juarez | | Address on File | | | | | | |
| Alex Kornita, as Administrator of the Estate of James Kornita, Sr | | Address on File | | | | | | |
| Alex Mankle | | Address on File | | | | | | |
| Alex Robinson | | Address on File | | | | | | |
| Alex Z Proper | | Address on File | | | | | | |
| Alexander D Wates | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexander E Harmon | | Address on File | | | | | | |
| Alexander O Sandoval | | Address on File | | | | | | |
| Alexandra A Barrett | | Address on File | | | | | | |
| Alexandra E Sanders | | Address on File | | | | | | |
| Alexandra G Wininger | | Address on File | | | | | | |
| Alexandra M Lyons | | Address on File | | | | | | |
| Alexandra Pinon | | Address on File | | | | | | |
| Alexandrea E Farrell | | Address on File | | | | | | |
| Alexandrea L Addis | | Address on File | | | | | | |
| Alexandrea L Cobb | | Address on File | | | | | | |
| Alexandrea Robinson | | Address on File | | | | | | |
| Alexandria C Grawey | | Address on File | | | | | | |
| Alexandria M Fischer | | Address on File | | | | | | |
| Alexandria R Hearty | | Address on File | | | | | | |
| Alexandria Valencia | | Address on File | | | | | | |
| Alexandro Salazar | | Address on File | | | | | | |
| Alexia P Eversole | | Address on File | | | | | | |
| Alexis A Cassiberry | | Address on File | | | | | | |
| Alexis B Burrus | | Address on File | | | | | | |
| Alexis B Wallace | | Address on File | | | | | | |
| Alexis C Phelps | | Address on File | | | | | | |
| Alexis Davis | | Address on File | | | | | | |
| Alexis E Johnson | | Address on File | | | | | | |
| Alexis J Feeler | | Address on File | | | | | | |
| Alexis J Wheeler | | Address on File | | | | | | |
| Alexis K Ellis | | Address on File | | | | | | |
| Alexis K Painter | | Address on File | | | | | | |
| Alexis L Gilreath | | Address on File | | | | | | |
| Alexis L Harbin | | Address on File | | | | | | |
| Alexis L Walters | | Address on File | | | | | | |
| Alexis Lewis | | Address on File | | | | | | |
| Alexis M Allen | | Address on File | | | | | | |
| Alexis M Henderson | | Address on File | | | | | | |
| Alexis M Mendenall | | Address on File | | | | | | |
| Alexis M Peery | | Address on File | | | | | | |
| Alexis M Rochkes | | Address on File | | | | | | |
| Alexis Moore | | Address on File | | | | | | |
| Alexis N Bowles | | Address on File | | | | | | |
| Alexis N Rosine | | Address on File | | | | | | |
| Alexis Peery | | Address on File | | | | | | |
| Alexis Prince | | Address on File | | | | | | |
| Alexis R Gatterer | | Address on File | | | | | | |
| Alexis R Hall | | Address on File | | | | | | |
| Alexis R King | | Address on File | | | | | | |
| Alexis R Rhymer | | Address on File | | | | | | |
| Alexis Rochkes | | Address on File | | | | | | |
| Alexis Rosine | | Address on File | | | | | | |
| Alexis Smith | | Address on File | | | | | | |
| Alexsha R Spangler | | Address on File | | | | | | |
| Alexus P Quick | | Address on File | | | | | | |
| Alexys Beadle | | Address on File | | | | | | |
| Alexzandria F Snider | | Address on File | | | | | | |
| Alice Ashley | | Address on File | | | | | | |
| Alice Juhl | | Address on File | | | | | | |
| Alice S Epperson | | Address on File | | | | | | |
| Alicia Allgood | | Address on File | | | | | | |
| Alicia Braggs | | Address on File | | | | | | |
| Alicia Braison | | Address on File | | | | | | |
| Alicia Cruz | | Address on File | | | | | | |
| Alicia D Crisenbery | | Address on File | | | | | | |
| Alicia Dawn Hudgins | | Address on File | | | | | | |
| Alicia Embry | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alicia Espino | | Address on File | | | | | | |
| Alicia Grabow | | Address on File | | | | | | |
| Alicia Hudgins | | Address on File | | | | | | |
| Alicia L Burgess | | Address on File | | | | | | |
| Alicia L Keown | | Address on File | | | | | | |
| Alicia M Bruketta | | Address on File | | | | | | |
| Alicia M Tew | | Address on File | | | | | | |
| Alicia Miller | | Address on File | | | | | | |
| Alicia R Miller | | Address on File | | | | | | |
| Alicia S Braison | | Address on File | | | | | | |
| Alisa L Ramsay | | Address on File | | | | | | |
| Alisha D Rogers | | Address on File | | | | | | |
| Alisha D Walters | | Address on File | | | | | | |
| Alisha Knaak | | Address on File | | | | | | |
| Alisha L Anderson | | Address on File | | | | | | |
| Alisha M Porter | | Address on File | | | | | | |
| Alishia B Green | | Address on File | | | | | | |
| Alissa J Hill | | Address on File | | | | | | |
| Alivia A Reed | | Address on File | | | | | | |
| Alivia Bryant | | Address on File | | | | | | |
| Aliviea I Smith | | Address on File | | | | | | |
| Alivya R Knopp | | Address on File | | | | | | |
| Alixandrea M Owen | | Address on File | | | | | | |
| Aliyah A Kaye | | Address on File | | | | | | |
| All Around Pumping Service Inc | | PO Box 75 | | | Cortland | IL | 60112 | |
| All Cities Snow Removal | | 1304 Coyne Center Road | | | Milan | IL | 61264 | |
| All Pro Heating, Air Conditioning, | | Plumbing LLC | 1100 South Washington Street | | Tuscola | IL | 61953 | |
| All Seasons | | 1773 West Point Road | | | West Point | IA | 52656 | |
| Allejah T Wallace | | Address on File | | | | | | |
| Allen N Schwartz Ltd & the | | Estate of Michael Knapp | | | | | | |
| Allen W Young | | Address on File | | | | | | |
| Allerton Equipment Repair LLC | | PO Box 15 | | | Allerton | IL | 61810 | |
| Alliant Energy | | PO Box 3060 | | | Cedar Rapids | IA | 52406-3060 | |
| Allie Ingle | | Address on File | | | | | | |
| Allie N Ingle | | Address on File | | | | | | |
| Allison A Kalmer | | Address on File | | | | | | |
| Allison B Durbin | | Address on File | | | | | | |
| Allison E Rosine | | Address on File | | | | | | |
| Allison Montgomery | | Address on File | | | | | | |
| Allison Nicole Montgomery | | Address on File | | | | | | |
| Allison R Lange | | Address on File | | | | | | |
| Allison Teske | | Address on File | | | | | | |
| Allison Wiggins | | Address on File | | | | | | |
| AllShifts Healthcare Services Inc | | PO Box 952038 | | | Cleveland | OH | 44193 | |
| Allysa Eppenstein | | Address on File | | | | | | |
| Allysa K Eppenstein | | Address on File | | | | | | |
| Allysa Lessman | | Address on File | | | | | | |
| Allyson Bowden | | Address on File | | | | | | |
| Allyson K Norman | | Address on File | | | | | | |
| Allyssa N Dawson | | Address on File | | | | | | |
| Allyssah M Hughes | | Address on File | | | | | | |
| Alondra A Valdiva | | Address on File | | | | | | |
| Alondra Tapia Morales | | Address on File | | | | | | |
| Alora DeYoung | | Address on File | | | | | | |
| Alpha Drains | | Address on File | | | | | | |
| Alpha Plumbing & HVAC LLC | | 2900 DuKane drive | | | St Charles | IL | 60174 | |
| Althelda K Jackson | | Address on File | | | | | | |
| Alton Memorial Hospital | | PO Box 955569 | | | St. Louis | MO | 63195 | |
| Alvarado Plumbing Inc | | 205 East Wall Street | PO Box 131 | | Morrison | IL | 61270 | |
| Alvin Horton | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alvord, Wynona (Deborah L. Royse as Attorney-In-Fact for Wynona Alvord) | Taxman, Pollock, Murray, and Bekkerman, Colleen Mixan Mikaitis | 225 W. Wacker Dr., Ste. 1650 | | | Chicago | IL | 60606 | |
| Alvord, Wynona (Deborah L. Royse as Attorney-In-Fact for Wynona Alvord) | | Address on File | | | | | | |
| Always Mechanical Inc | | PO Box 895 | | | Dixon | IL | 61021 | |
| Alycia M Armstrong | | Address on File | | | | | | |
| Alysa L Gorden | | Address on File | | | | | | |
| Alyse Davis | | Address on File | | | | | | |
| Alysha A Jones-Daugherty | | Address on File | | | | | | |
| Alyshia K Daniels | | Address on File | | | | | | |
| Alysia T Richmond | | Address on File | | | | | | |
| Alyssa A White | | Address on File | | | | | | |
| Alyssa A Whited | | Address on File | | | | | | |
| Alyssa B Alton | | Address on File | | | | | | |
| Alyssa B Huddleston | | Address on File | | | | | | |
| Alyssa Clocksin | | Address on File | | | | | | |
| Alyssa Dawson | | Address on File | | | | | | |
| Alyssa Graves | | Address on File | | | | | | |
| Alyssa J LaGace | | Address on File | | | | | | |
| Alyssa L Erickson | | Address on File | | | | | | |
| Alyssa L Meiers | | Address on File | | | | | | |
| Alyssa L Pilcher | | Address on File | | | | | | |
| Alyssa M Jenkins | | Address on File | | | | | | |
| Alyssa M Lamantia | | Address on File | | | | | | |
| Alyssa Mecum | | Address on File | | | | | | |
| Alyssa Pilcher | | Address on File | | | | | | |
| Alyssa R Mecum | | Address on File | | | | | | |
| Alyssa Rattin | | Address on File | | | | | | |
| Alyssa Sodeman-Dickey | | Address on File | | | | | | |
| Alyx Miller | | Address on File | | | | | | |
| Amanda A Beauchem | | Address on File | | | | | | |
| Amanda Abel | | Address on File | | | | | | |
| Amanda B Cook | | Address on File | | | | | | |
| Amanda Barwick | | Address on File | | | | | | |
| Amanda Braswell | | Address on File | | | | | | |
| Amanda C Strohl | | Address on File | | | | | | |
| Amanda D Clemons | | Address on File | | | | | | |
| Amanda Dozard | | Address on File | | | | | | |
| Amanda E Gordon | | Address on File | | | | | | |
| Amanda Fortune | | Address on File | | | | | | |
| Amanda G Hood | | Address on File | | | | | | |
| Amanda Gasper | | Address on File | | | | | | |
| Amanda Harper | | Address on File | | | | | | |
| Amanda High | | Address on File | | | | | | |
| Amanda J Bowen | | Address on File | | | | | | |
| Amanda J Braswell | | Address on File | | | | | | |
| Amanda J Daniels | | Address on File | | | | | | |
| Amanda J Fenwick | | Address on File | | | | | | |
| Amanda J Smith | | Address on File | | | | | | |
| Amanda J Thomas | | Address on File | | | | | | |
| Amanda J Weir | | Address on File | | | | | | |
| Amanda J Wheeler | | Address on File | | | | | | |
| Amanda Jefferson | | Address on File | | | | | | |
| Amanda Jo Payne | | Address on File | | | | | | |
| Amanda Jordan | | Address on File | | | | | | |
| Amanda K Kelso | | Address on File | | | | | | |
| Amanda K Markel | | Address on File | | | | | | |
| Amanda K Neisler | | Address on File | | | | | | |
| Amanda K South | | Address on File | | | | | | |
| Amanda L Abel | | Address on File | | | | | | |
| Amanda L Donley | | Address on File | | | | | | |
| Amanda L Fortune | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amanda L Jordan | | Address on File | | | | | | |
| Amanda L Knuth | | Address on File | | | | | | |
| Amanda L Richards | | Address on File | | | | | | |
| Amanda L Seroka | | Address on File | | | | | | |
| Amanda L Spade | | Address on File | | | | | | |
| Amanda Lewis | | Address on File | | | | | | |
| Amanda M Coleman | | Address on File | | | | | | |
| Amanda M Cox | | Address on File | | | | | | |
| Amanda M Johnson | | Address on File | | | | | | |
| Amanda M Pratt | | Address on File | | | | | | |
| Amanda M Sarlo | | Address on File | | | | | | |
| Amanda M Seets | | Address on File | | | | | | |
| Amanda M Wallace | | Address on File | | | | | | |
| Amanda N Barwick | | Address on File | | | | | | |
| Amanda N Fuesting | | Address on File | | | | | | |
| Amanda N Jefferson | | Address on File | | | | | | |
| Amanda N Woolever | | Address on File | | | | | | |
| Amanda Payne | | Address on File | | | | | | |
| Amanda R Bond | | Address on File | | | | | | |
| Amanda R Crabtree | | Address on File | | | | | | |
| Amanda R Mayo | | Address on File | | | | | | |
| Amanda R Parker | | Address on File | | | | | | |
| Amanda R Pilger | | Address on File | | | | | | |
| Amanda Reynolds | | Address on File | | | | | | |
| Amanda S Dunlap | | Address on File | | | | | | |
| Amanda S Leggans | | Address on File | | | | | | |
| Amanda Schimmelpfening | | Address on File | | | | | | |
| Amanda Schmittling | | Address on File | | | | | | |
| Amanda Spade | | Address on File | | | | | | |
| Amanda Stewart | | Address on File | | | | | | |
| Amanda Thomas | | Address on File | | | | | | |
| Amari L Thomas | | Address on File | | | | | | |
| Amaya M Freeman | | Address on File | | | | | | |
| Amber Brock | | Address on File | | | | | | |
| Amber D Pearson | | Address on File | | | | | | |
| Amber D Petty | | Address on File | | | | | | |
| Amber Denoto | | Address on File | | | | | | |
| Amber E Foley | | Address on File | | | | | | |
| Amber Hodge | | Address on File | | | | | | |
| Amber J Hewett | | Address on File | | | | | | |
| Amber J Shannon | | Address on File | | | | | | |
| Amber K Taylor | | Address on File | | | | | | |
| Amber L Braun | | Address on File | | | | | | |
| Amber L French | | Address on File | | | | | | |
| Amber L German | | Address on File | | | | | | |
| Amber L Serna | | Address on File | | | | | | |
| Amber L Wachter | | Address on File | | | | | | |
| Amber L Williams | | Address on File | | | | | | |
| Amber L Winchester | | Address on File | | | | | | |
| Amber M Fields | | Address on File | | | | | | |
| Amber M Locke | | Address on File | | | | | | |
| Amber M Nelson | | Address on File | | | | | | |
| Amber M Sauer | | Address on File | | | | | | |
| Amber Martin | | Address on File | | | | | | |
| Amber Miller | | Address on File | | | | | | |
| Amber Morgan | | Address on File | | | | | | |
| Amber N Norman | | Address on File | | | | | | |
| Amber N Riley | | Address on File | | | | | | |
| Amber N Roberts | | Address on File | | | | | | |
| Amber Nolin | | Address on File | | | | | | |
| Amber Petty | | Address on File | | | | | | |
| Amber R King | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amber R Nicholas | | Address on File | | | | | | |
| Amber Sauer | | Address on File | | | | | | |
| Amber Serna | | Address on File | | | | | | |
| Amber Shannon | | Address on File | | | | | | |
| Amber Taylor | | Address on File | | | | | | |
| Amber Winchester | | Address on File | | | | | | |
| Amberlyn Hockett | | Address on File | | | | | | |
| Amberlyn R Hockett | | Address on File | | | | | | |
| AmcapFinance - LB | | PO Box 1880 | | | Minneapolis | MN | 55480-1880 | |
| Amelia A Wickline | | Address on File | | | | | | |
| Ameren IL | | PO Box 88034 | | | Chicago | IL | 60680-1034 | |
| Ameren Illinois | | PO Box 88034 | | | Chicago | IL | 60680-1034 | |
| Ameren Missouri | | PO Box 88038 | | | Chicago | IL | 66068 | |
| America R Ramirez | | Address on File | | | | | | |
| American Capital Financial Service | | PO Box 13604 | | | Philadelphia | PA | 19101-3604 | |
| American Capital Financial SVC | | PO Box 13604 | | | Philadelphia | PA | 19101-3604 | |
| American Express | | PO Box 6031 | | | Carol Stream | IL | 60197-6031 | |
| American General Life Insurance Company | | PO Box 818005 | | | Cleveland | OH | 44181 | |
| American Health Associates | | 671 Ohio Pike | Suite K | | Cincinnati | OH | 45245-2136 | |
| American Heritage Life Insurance Co | | PO Box 650514 | | | Dallas | TX | 75265-0514 | |
| American Hoist & Manlift Inc | | 15811 Annico Drive | Unit 5 | | Homer Glen | IL | 60491 | |
| American Leak Detection | | PO Box 962 | | | Dixon | IL | 61021 | |
| American Medical Response Inc | | 4990 Speak Lane | Suite 240 | | San Jose | CA | 95118 | |
| American Modern Property & Casualty Insurance Company | | PO Box 740167 | | | Cincinnati | OH | 45274-0167 | |
| American Outdoor Services | | 2944 State Route 29 | | | Delevan | IL | 61734 | |
| American Patriot Restoration | | 3230 South Banker Street | | | Effingham | IL | 62401 | |
| American Pest Control | | 14003 West Farmington Road | | | Hannah City | IL | 61536 | |
| American Tree Service | | 17414 Route 5 | | | East Moline | IL | 61244 | |
| American Way Tree Service | | 17414 Route 5 | | | East Moline | IL | 61244 | |
| Americas Financial Choice | | 2622 Broadway Street | | | Mt Vernon | IL | 62864 | |
| Americash Loans LLC | | PO Box 1728 | | | Des Plaines | IL | 60016 | |
| AmericInn Lodge & Suites-Monmouth | | 1 AmericInn Way | | | Monmouth | IL | 61462 | |
| Amerigas | | Address on File | | | | | | |
| AMI Capital, Inc. | Servicing Department | 7200 Wisconsin Ave., Suite 200 | | | Bethesda | MD | 20814 | |
| AMI Capital, Inc. | Servicing Department | 7200 Wisconsin Ave., Suite 200 | | | Bethesda | MD | 20814 | |
| Amiah Flowers | | Address on File | | | | | | |
| Amiben B Patel | | Address on File | | | | | | |
| Amilia Dierks | | Address on File | | | | | | |
| Amiya J Robinson | | Address on File | | | | | | |
| AMP Companies | | PO Box 791 | | | Mattoon | IL | 61938 | |
| Ampest Exterminating & Wildlife Control | | 1020 West Fullerton Avenue #C | | | Addison | IL | 60101 | |
| AMR Arizona | | PO Box 847102 | | | Dallas | TX | 75284-7102 | |
| AMR Rocky Mountain/Plains | | PO Box 847199 | | | Dallas | TX | 75284-7199 | |
| AmundsenDavis LLC | | Account Receivable Dept | 150 North Michigan Avenue Suite 3300 | | Chicago | IL | 60601 | |
| Amy Askew | | Address on File | | | | | | |
| Amy B Paulus | | Address on File | | | | | | |
| Amy B Poll | | Address on File | | | | | | |
| Amy Bailey | | Address on File | | | | | | |
| Amy Bennett | | Address on File | | | | | | |
| Amy Bivens | | Address on File | | | | | | |
| Amy Brock | | Address on File | | | | | | |
| Amy C Lockhart | | Address on File | | | | | | |
| Amy Cady | | Address on File | | | | | | |
| Amy D Downey-Bybee | | Address on File | | | | | | |
| Amy D Roberts | | Address on File | | | | | | |
| Amy Damm | | Address on File | | | | | | |
| Amy Devatalis | | Address on File | | | | | | |
| Amy E Askew | | Address on File | | | | | | |
| Amy E Yeager | | Address on File | | | | | | |
| Amy Elmore | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amy Feliciano | | Address on File | | | | | | |
| Amy G Hodge | | Address on File | | | | | | |
| Amy J Elmore | | Address on File | | | | | | |
| Amy J Griffith | | Address on File | | | | | | |
| Amy J Morecraft | | Address on File | | | | | | |
| Amy J Morefield | | Address on File | | | | | | |
| Amy J Schelkopf | | Address on File | | | | | | |
| Amy J Smith | | Address on File | | | | | | |
| Amy J Thomas | | Address on File | | | | | | |
| Amy L Bailey | | Address on File | | | | | | |
| Amy L Bivens | | Address on File | | | | | | |
| Amy L Cady | | Address on File | | | | | | |
| Amy L Engesser | | Address on File | | | | | | |
| Amy L Gramling | | Address on File | | | | | | |
| Amy L Hodgkins | | Address on File | | | | | | |
| Amy L Landes | | Address on File | | | | | | |
| Amy L Lemons | | Address on File | | | | | | |
| Amy L Moore | | Address on File | | | | | | |
| Amy L Shackles | | Address on File | | | | | | |
| Amy L Soucie | | Address on File | | | | | | |
| Amy L Souva | | Address on File | | | | | | |
| Amy Lair | | Address on File | | | | | | |
| Amy Landes | | Address on File | | | | | | |
| Amy Lawrence | | Address on File | | | | | | |
| Amy M Carr | | Address on File | | | | | | |
| Amy M Cash | | Address on File | | | | | | |
| Amy M Israel | | Address on File | | | | | | |
| Amy M Lawrence | | Address on File | | | | | | |
| Amy Merrifield | | Address on File | | | | | | |
| Amy Miller | | Address on File | | | | | | |
| Amy Morecraft | | Address on File | | | | | | |
| Amy Morefield | | Address on File | | | | | | |
| Amy Morris | | Address on File | | | | | | |
| Amy N Cocke | | Address on File | | | | | | |
| Amy N Holloway | | Address on File | | | | | | |
| Amy Paulus | | Address on File | | | | | | |
| Amy R Bell | | Address on File | | | | | | |
| Amy Roberts | | Address on File | | | | | | |
| Amy S Foster | | Address on File | | | | | | |
| Amy Sariah Large | | Address on File | | | | | | |
| Amy Soucie | | Address on File | | | | | | |
| Amy Steiner | | Address on File | | | | | | |
| Amy Taylor | | Address on File | | | | | | |
| Amy Turner | | Address on File | | | | | | |
| Amy Wallen | | Address on File | | | | | | |
| Amy Weger | | Address on File | | | | | | |
| Amyra Breedlove | | Address on File | | | | | | |
| Amys Carpet Care | | 1050 East Losey Street | | | Galesburg | IL | 61401 | |
| Ana L Olmos | | Address on File | | | | | | |
| Ana M Banda | | Address on File | | | | | | |
| Ana Vazquez | | Address on File | | | | | | |
| Anahi Barriga | | Address on File | | | | | | |
| Analiece D Dunn | | Address on File | | | | | | |
| Anastazia S Vogt | | Address on File | | | | | | |
| Anatalia Coley | | Address on File | | | | | | |
| Anaya D Curry | | Address on File | | | | | | |
| Anaya Everage | | Address on File | | | | | | |
| Anderson Aircraft Services LLC | | 1701 East Empire Street | Suite 360-329 | | Bloomington | IL | 61704 | |
| Anderson Mowing LLC | | 2811 140th Avenue | | | Sherrard | IL | 61281 | |
| Andes Healthmart Pharmacy | | 805 West Fayette Avenue | | | Effingham | IL | 62401 | |
| Andre Allen | | Address on File | | | | | | |
| Andre Price | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andre Ray, as Independent Administrator of the | | Address on File | | | | | | |
| Andrea D Monfort | | Address on File | | | | | | |
| Andrea Donelson | | Address on File | | | | | | |
| Andrea E Tennison | | Address on File | | | | | | |
| Andrea Hartke | | Address on File | | | | | | |
| Andrea Hooker | | Address on File | | | | | | |
| Andrea J Hartke | | Address on File | | | | | | |
| Andrea K Donelson | | Address on File | | | | | | |
| Andrea L Gibbs | | Address on File | | | | | | |
| Andrea L Logan | | Address on File | | | | | | |
| Andrea L Ray | | Address on File | | | | | | |
| Andrea L Sara | | Address on File | | | | | | |
| Andrea L Woodward | | Address on File | | | | | | |
| Andrea May | | Address on File | | | | | | |
| Andrea Mireles | | Address on File | | | | | | |
| Andrea N Reynolds | | Address on File | | | | | | |
| Andrea N Thoele | | Address on File | | | | | | |
| Andrea Reynolds | | Address on File | | | | | | |
| Andreanna M Tharp | | Address on File | | | | | | |
| Andrew Buis | | Address on File | | | | | | |
| Andrew J Hedges | | Address on File | | | | | | |
| Andrew J White | | Address on File | | | | | | |
| Andrew Marincic | | Address on File | | | | | | |
| Andrew W Sampson | | Address on File | | | | | | |
| Andria J Traiteur | | Address on File | | | | | | |
| Andria K Booth | | Address on File | | | | | | |
| Andys Landscape & Lawn | | 101 Jessica Avenue | | | Casey | IL | 62420 | |
| Angel Alba | | Address on File | | | | | | |
| Angel E Thoele | | Address on File | | | | | | |
| Angel Garcia-Cantu | | Address on File | | | | | | |
| Angel M Torres | | Address on File | | | | | | |
| Angel Martini | | Address on File | | | | | | |
| Angel P Hill | | Address on File | | | | | | |
| Angel R Ponce | | Address on File | | | | | | |
| Angel R Wallace | | Address on File | | | | | | |
| Angel Wishart | | Address on File | | | | | | |
| Angel Woodard, as Independent Representative of the | | Address on File | | | | | | |
| Angela A French | | Address on File | | | | | | |
| Angela A Prince | | Address on File | | | | | | |
| Angela C Robinson | | Address on File | | | | | | |
| Angela D Gallegos | | Address on File | | | | | | |
| Angela D Mcle | | Address on File | | | | | | |
| Angela D Powell | | Address on File | | | | | | |
| Angela Duckwiler | | Address on File | | | | | | |
| Angela Emel | | Address on File | | | | | | |
| Angela Gallegos | | Address on File | | | | | | |
| Angela H Harnacke | | Address on File | | | | | | |
| Angela Harnacke | | Address on File | | | | | | |
| Angela J Purdy | | Address on File | | | | | | |
| Angela Janey | | Address on File | | | | | | |
| Angela Johnson | | Address on File | | | | | | |
| Angela K Duckwiler | | Address on File | | | | | | |
| Angela L Hill | | Address on File | | | | | | |
| Angela L Hunt | | Address on File | | | | | | |
| Angela L Martin | | Address on File | | | | | | |
| Angela L Nohren | | Address on File | | | | | | |
| Angela L Reed | | Address on File | | | | | | |
| Angela L Williams | | Address on File | | | | | | |
| Angela M Altenhoff | | Address on File | | | | | | |
| Angela M Brantner | | Address on File | | | | | | |
| Angela M Chandler | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela M Crossen | | Address on File | | | | | | |
| Angela M Devine | | Address on File | | | | | | |
| Angela M Fisher | | Address on File | | | | | | |
| Angela M Goade | | Address on File | | | | | | |
| Angela M Green | | Address on File | | | | | | |
| Angela M Grenlund | | Address on File | | | | | | |
| Angela M Janey | | Address on File | | | | | | |
| Angela M Parks | | Address on File | | | | | | |
| Angela M Young | | Address on File | | | | | | |
| Angela Mehlbrech | | Address on File | | | | | | |
| Angela N Croom | | Address on File | | | | | | |
| Angela Phelps | | Address on File | | | | | | |
| Angela S Mercer | | Address on File | | | | | | |
| Angela U Walker | | Address on File | | | | | | |
| Angela V Davis | | Address on File | | | | | | |
| Angela Walker | | Address on File | | | | | | |
| Angela Williams | | Address on File | | | | | | |
| Angela Y Jackson | | Address on File | | | | | | |
| Angelette N Moore | | Address on File | | | | | | |
| Angelica A Gibson | | Address on File | | | | | | |
| Angeliica L Sandoval | | Address on File | | | | | | |
| Angelina Adame | | Address on File | | | | | | |
| Angelina M Wallace | | Address on File | | | | | | |
| Angeline Hackney | | Address on File | | | | | | |
| Angelita M Mitchell | | Address on File | | | | | | |
| Angelo Hightower | | Address on File | | | | | | |
| Angie Green | | Address on File | | | | | | |
| Angie L Bailey | | Address on File | | | | | | |
| Angie M Ortiz | | Address on File | | | | | | |
| Angie Merrit | | Address on File | | | | | | |
| Angie West | | Address on File | | | | | | |
| Angie Williams | | Address on File | | | | | | |
| Anissa R Summers | | Address on File | | | | | | |
| Anita C Beck | | Address on File | | | | | | |
| Anita E Lucatero | | Address on File | | | | | | |
| Anita F Gulley | | Address on File | | | | | | |
| Anita Jackson | | Address on File | | | | | | |
| Anita Jackson | | Address on File | | | | | | |
| Anita M Barrett | | Address on File | | | | | | |
| Anita Vassos | | Address on File | | | | | | |
| Aniya Bailey | | Address on File | | | | | | |
| Aniya Howard | | Address on File | | | | | | |
| Aniyla Wright | | Address on File | | | | | | |
| Anjanette Lewis-Walker, as Independent Administrator of the | | Address on File | | | | | | |
| Ann E Stringfield | | Address on File | | | | | | |
| Ann M Lascelles | | Address on File | | | | | | |
| Ann Poindexter | | Address on File | | | | | | |
| Ann Waldon | | Address on File | | | | | | |
| Anna E Hoots | | Address on File | | | | | | |
| Anna M Hodges | | Address on File | | | | | | |
| Anna M Lane | | Address on File | | | | | | |
| Anna Mae Pfenninger Trust | | Address on File | | | | | | |
| Anna Schwegel | | Address on File | | | | | | |
| Anna Suelter | | Address on File | | | | | | |
| Annabel R McAdams | | Address on File | | | | | | |
| Annabelle M Young | | Address on File | | | | | | |
| Annabelle Young | | Address on File | | | | | | |
| Annastasia N Clay | | Address on File | | | | | | |
| Anne E Bittles | | Address on File | | | | | | |
| Anne L Plummer | | Address on File | | | | | | |
| Anne M Mikita | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anne Mikita | | Address on File | | | | | | |
| Anne Parks | | Address on File | | | | | | |
| Anneth Hape | | Address on File | | | | | | |
| Annette D Campbell | | Address on File | | | | | | |
| Annette Harcar | | Address on File | | | | | | |
| Annette Harcar | | Address on File | | | | | | |
| Annette Harcar | | Address on File | | | | | | |
| Annette M Nixon | | Address on File | | | | | | |
| Annette Nixon | | Address on File | | | | | | |
| Annette Williams | | Address on File | | | | | | |
| Annie B Williams | | Address on File | | | | | | |
| Annie E Young | | Address on File | | | | | | |
| Annie L Aragon | | Address on File | | | | | | |
| Annie M Gifford | | Address on File | | | | | | |
| Annie Williams | | Address on File | | | | | | |
| Antania C Andrews | | Address on File | | | | | | |
| Anterius R Irby | | Address on File | | | | | | |
| Anthony Bennett | | Address on File | | | | | | |
| Anthony Callies | | Address on File | | | | | | |
| Anthony D Greene | | Address on File | | | | | | |
| Anthony J Klein | | Address on File | | | | | | |
| Anthony M Bennett | | Address on File | | | | | | |
| Anthony M Munoz | | Address on File | | | | | | |
| Anthony MacMillan | | Address on File | | | | | | |
| Anthony Miller | | Address on File | | | | | | |
| Anthony Plumbing & Heating | | 15203 West 99th Street | | | Lenexa | KS | 66219-1253 | |
| Anthony S Beeney | | Address on File | | | | | | |
| Anthony T Stanis | | Address on File | | | | | | |
| Anthony Valencia | | Address on File | | | | | | |
| Antoinette A Jones | | Address on File | | | | | | |
| Antoinette D Melvin | | Address on File | | | | | | |
| Antonio D Jones | | Address on File | | | | | | |
| Antonio D Richardson | | Address on File | | | | | | |
| Anyssa R Contreras | | Address on File | | | | | | |
| Applied Economic Insight LLC | | 2503 Lefeber Avenue | | | Milwaukee | WI | 53213 | |
| April A McCray | | Address on File | | | | | | |
| April D Foster | | Address on File | | | | | | |
| April E Lawrence | | Address on File | | | | | | |
| April K Watts | | Address on File | | | | | | |
| April L Kingcade | | Address on File | | | | | | |
| April M Sherrill | | Address on File | | | | | | |
| April M Spurgeon | | Address on File | | | | | | |
| April N Smith | | Address on File | | | | | | |
| April Weaver | | Address on File | | | | | | |
| ARA Inc | | C/O Wells Fargo Bank NA | PO Box 855917 | | Minneapolis | MN | 55485 | |
| Ara Robbins | | Address on File | | | | | | |
| Ara S Robbins | | Address on File | | | | | | |
| Arab Termite & Pest Control | | PO Box 216 | | | Effingham | IL | 62401 | |
| Aramark | | 25259 Network Place | | | Chicago | IL | 60673-1252 | |
| Arcola Petty Cash/Paula Mason | | Address on File | | | | | | |
| ARDC | | | | | | | | |
| Ardmore Finance | | 2510 College | | | Alton | IL | 62002 | |
| Areanna E Whitlock | | Address on File | | | | | | |
| AreArties V Harbin | | Address on File | | | | | | |
| Areli Castrejon | | Address on File | | | | | | |
| Ariah M Bailey-Wommack | | Address on File | | | | | | |
| Ariana E Lleshi | | Address on File | | | | | | |
| Arianah D Hocq | | Address on File | | | | | | |
| Arica Gaydos | | Address on File | | | | | | |
| Aricka Maltbia | | Address on File | | | | | | |
| Ariea Johnson | | Address on File | | | | | | |
| Ariel K Snodgrass | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ariel Martin | | Address on File | | | | | | |
| Ariel R Harlan | | Address on File | | | | | | |
| Ariel S Martin | | Address on File | | | | | | |
| Aries T Cross | | Address on File | | | | | | |
| Arika M Berrios | | Address on File | | | | | | |
| Arika M Smith | | Address on File | | | | | | |
| Arionna Smith | | Address on File | | | | | | |
| Arizona Infectious Disease PLLC | | ATTN #30917Y | PO Box 14000 | | Belfast | ME | 04915-4033 | |
| Arizona L Quick | | Address on File | | | | | | |
| Arkansas Child Support Clearinghouse | | PO Box 8125 | | | Little Rock | AR | 72203 | |
| Arleta F Taylor | | Address on File | | | | | | |
| Arleta Taylor | | Address on File | | | | | | |
| Arlette Garcia | | Address on File | | | | | | |
| Armando B Villarin | | Address on File | | | | | | |
| Arnold Brothers Heating & Cooling | | 1729 West Jackson Street | | | Macomb | IL | 61455 | |
| Arriel S Dulaney | | Address on File | | | | | | |
| Arros Lawn Care LLC | | 612 Hollywood Heights Road | | | Caseyville | IL | 62232 | |
| Arrowleaf | | 300 Red Bud Lane | | | Vienna | IL | 62995 | |
| ARS Quick Lube | | 2924 North 1300 Avenue | | | Orion | IL | 61273 | |
| Art Hossler Auto Plaza | | 2000 North Main Street | | | Canton | IL | 61520 | |
| Arthur J Gallagher Risk Management Services Inc | | 39735 Treasury Center | | | Chicago | IL | 60694-9700 | |
| Arthur Riekena | | Address on File | | | | | | |
| Arthur Stewart | | Address on File | | | | | | |
| Artisian and Truckers Casualty Co. | | PO Box 94739 | | | Cleveland | OH | 44101 | |
| Ascentium Capital | | Dept #3059 | PO Box 11407 | | Birmingham | AL | 35246-3059 | |
| Aseneth Herrera | | Address on File | | | | | | |
| Aseneth S Herrera | | Address on File | | | | | | |
| Asha S Hayslett | | Address on File | | | | | | |
| Ashaleay M Lebaugh | | Address on File | | | | | | |
| Ashanti L Requena | | Address on File | | | | | | |
| Ashely A Griffin | | Address on File | | | | | | |
| Ashjin J Lalonde | | Address on File | | | | | | |
| Ashlea Lewis | | Address on File | | | | | | |
| Ashlee A Tally | | Address on File | | | | | | |
| Ashlee M Neer | | Address on File | | | | | | |
| Ashlee N Sovinski | | Address on File | | | | | | |
| Ashleigh Peters | | Address on File | | | | | | |
| Ashley A Arnold | | Address on File | | | | | | |
| Ashley A Lee | | Address on File | | | | | | |
| Ashley A Purden | | Address on File | | | | | | |
| Ashley A Tiffany | | Address on File | | | | | | |
| Ashley Askew | | Address on File | | | | | | |
| Ashley Barber | | Address on File | | | | | | |
| Ashley D Joyner | | Address on File | | | | | | |
| Ashley D Kessen | | Address on File | | | | | | |
| Ashley D Miller | | Address on File | | | | | | |
| Ashley D Walker | | Address on File | | | | | | |
| Ashley Danbury | | Address on File | | | | | | |
| Ashley Dosher | | Address on File | | | | | | |
| Ashley E Langellier | | Address on File | | | | | | |
| Ashley Eckwood | | Address on File | | | | | | |
| Ashley Emert | | Address on File | | | | | | |
| Ashley J Barber | | Address on File | | | | | | |
| Ashley J Giesenhagen | | Address on File | | | | | | |
| Ashley Jason | | Address on File | | | | | | |
| Ashley K Mohr | | Address on File | | | | | | |
| Ashley L Jason | | Address on File | | | | | | |
| Ashley L Milford | | Address on File | | | | | | |
| Ashley M Cordell | | Address on File | | | | | | |
| Ashley M Danbury | | Address on File | | | | | | |
| Ashley M Farrell | | Address on File | | | | | | |
| Ashley M Griffin | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley M Heil | | Address on File | | | | | | |
| Ashley M Hernandez | | Address on File | | | | | | |
| Ashley M Hufnagel | | Address on File | | | | | | |
| Ashley M Jolly | | Address on File | | | | | | |
| Ashley M McGhee | | Address on File | | | | | | |
| Ashley M Montemurro | | Address on File | | | | | | |
| Ashley M Rickard | | Address on File | | | | | | |
| Ashley Milford | | Address on File | | | | | | |
| Ashley Montemurro | | Address on File | | | | | | |
| Ashley N Askew | | Address on File | | | | | | |
| Ashley N Brown | | Address on File | | | | | | |
| Ashley N Dosher | | Address on File | | | | | | |
| Ashley N Everage | | Address on File | | | | | | |
| Ashley N Franke | | Address on File | | | | | | |
| Ashley N Gard | | Address on File | | | | | | |
| Ashley N Patton | | Address on File | | | | | | |
| Ashley N Rhodes | | Address on File | | | | | | |
| Ashley N Shoemaker | | Address on File | | | | | | |
| Ashley N Ward | | Address on File | | | | | | |
| Ashley Passwater | | Address on File | | | | | | |
| Ashley R Witte | | Address on File | | | | | | |
| Ashley Rickard | | Address on File | | | | | | |
| Ashley S Criner | | Address on File | | | | | | |
| Ashley Witte | | Address on File | | | | | | |
| Ashley Yockey | | Address on File | | | | | | |
| Ashliegh M Peters | | Address on File | | | | | | |
| Ashlyn N KuyKendall | | Address on File | | | | | | |
| Ashlyn Villarreal | | Address on File | | | | | | |
| Ashlynn A Sellars | | Address on File | | | | | | |
| Ashton Gann | | Address on File | | | | | | |
| Ashtyn A Wolfe | | Address on File | | | | | | |
| Ashtyn L Paper | | Address on File | | | | | | |
| Asia Benson | | Address on File | | | | | | |
| Asia R Benson | | Address on File | | | | | | |
| Asiah A Lumzy | | Address on File | | | | | | |
| Aspen Associates Group LLC | | 26 West Dry Creek Circle | Suite 500 | | Littleton | CO | 80120 | |
| Aspen Dental | | 2702 West Deyoung Street | | | Marion | IL | 62959 | |
| Aspen M Miller | | Address on File | | | | | | |
| Assistant Secretary of Housng/Federal Housing Commissioner, DHUD, Washington, DC ISAOA ATIMA | Lument Real Estate Capital, LLC | 10 W. Broad Street | 8th Floor | | Columbus | OH | 43215 | |
| Assistant Secretary of Housng/Federal Housing Commissioner, DHUD, Washington, DC ISAOA ATIMA Lument Real Estate Capital, LLC | | 10 W. Broad Street | 8th Floor | | Columbus | OH | 43215 | |
| Astrid Scott | | Address on File | | | | | | |
| AT & T CWO | | | | | | | | |
| At Plumbing LLC | | 1613 South Main Street | | | Paris | IL | 61944 | |
| AT&T | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| Atavia D Johnson | | Address on File | | | | | | |
| Atchinson County Circuit Court | | PO Box 280 | | | Rock Port | MO | 64482 | |
| Atchison County | | 1648 East Elm Street | | | Jefferson City | MO | 65102-0234 | |
| Atchison County Circuit Court Clerk | | 400 South Washington Street | PO Box 280 | | Rock Port | MO | 64482 | |
| Atchison County Development Coporation | | | | | | | | |
| Atchison County Treasuruer | | 423 N 5th St | | | Atchison | KS | 66002 | |
| Atchison Electric Inc | | PO Box 222 | 1015 West Jackson | | Sullivan | IL | 61951 | |
| A-Tec Ambulance Inc 1952312498 | | 2125 Point Boulevard | Unit 200 | | Elgin | IL | 60123-7956 | |
| ATIS Elevator Inspections LLC | | PO Box 790379 | | | St Louis | MO | 63179-0379 | |
| Atlas Consumer Law, a Division of Sulaiman Law Group Ltd | | 3075 Book Road | Suite 103, #9044 | | Naperville | IL | 60567-0044 | |
| Atlas Refrigeration Inc | | 720 Heartland Drive | Unit N | | Sugar Grove | IL | 60554 | |
| Attilissa F Owen | | Address on File | | | | | | |
| Atwater Garage | | 603 East Windsor Avenue | | | Havana | IL | 62644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aubra J Houston | | Address on File | | | | | | |
| Aubree Becker | | Address on File | | | | | | |
| Aubrey Brinkman | | Address on File | | | | | | |
| Aubrey M Cromley | | Address on File | | | | | | |
| Aubri J Stahl | | Address on File | | | | | | |
| Audrey A Huddleston | | Address on File | | | | | | |
| Audrey Davis | | Address on File | | | | | | |
| Audrey Huddleston | | Address on File | | | | | | |
| Audrey J Hobbs | | Address on File | | | | | | |
| Audrey L McCammack | | Address on File | | | | | | |
| Audrey L Wallace | | Address on File | | | | | | |
| Audrey M Richey | | Address on File | | | | | | |
| Audrey Richey | | Address on File | | | | | | |
| Audrilee A Bowsher | | Address on File | | | | | | |
| August W Bollenbaugh | | Address on File | | | | | | |
| Augusta Greens Lawn Maintenance LLC | | 18559 US Hwy 136 | | | Havana | IL | 62644 | |
| Aurea Rodriguez | | Address on File | | | | | | |
| Austin Art | | Address on File | | | | | | |
| Austin B Rinella | | Address on File | | | | | | |
| Austin Burroughs | | Address on File | | | | | | |
| Austin Comstock | | Address on File | | | | | | |
| Austin D Miller | | Address on File | | | | | | |
| Austin F Hummel | | Address on File | | | | | | |
| Austin Foster | | Address on File | | | | | | |
| Austin L Payne | | Address on File | | | | | | |
| Austin M Lane | | Address on File | | | | | | |
| Austin Schaumburg | | Address on File | | | | | | |
| Austin Smith | | Address on File | | | | | | |
| Austin T Hissem | | Address on File | | | | | | |
| Austin Woosley | | Address on File | | | | | | |
| Auto Credit of Southern Illinois | | 1100 West DeYoung | | | Marion | IL | 62959 | |
| Auto Glass Now | | 1276 West Grand Avenue | | | Oakland | CA | 94607 | |
| Auto Truck & Farm Repair | | 1416 Moultrie Avenue | | | Mattoon | IL | 61938 | |
| AutoZone | | 1105 West Jefferson | | | Effingham | IL | 62401 | |
| Autum S Ewing | | Address on File | | | | | | |
| Autumn E Hubble | | Address on File | | | | | | |
| Autumn J Marsh | | Address on File | | | | | | |
| Autumn L Pickering | | Address on File | | | | | | |
| Autumn M Allen | | Address on File | | | | | | |
| Autumn M Booher-Combs | | Address on File | | | | | | |
| Autumn M Pride | | Address on File | | | | | | |
| Autumn R Demler | | Address on File | | | | | | |
| Autumn T McCoy | | Address on File | | | | | | |
| Ava E Layhew | | Address on File | | | | | | |
| Ava Graber | | Address on File | | | | | | |
| Ava Landon | | Address on File | | | | | | |
| Ava M Rademacker | | Address on File | | | | | | |
| Ava Van Heuklon | | Address on File | | | | | | |
| Ava Woker | | Address on File | | | | | | |
| Avery A Roller | | Address on File | | | | | | |
| AXA XL Insurance Company | | 200 Liberty St | | | New York | NY | 10281 | |
| AXA XL Insurance Company UK Limited, LIRMA C75096 | Sarah Mims, XL Global Services Inc. | 505 Eagleview Boulevard | | | Exton | PA | 19341 | |
| Ayana M Hancock | | Address on File | | | | | | |
| Ayanah L Edwards | | Address on File | | | | | | |
| Ayden Fraelle | | Address on File | | | | | | |
| Ayewanou B Bahun-Wilson | | Address on File | | | | | | |
| Ayla R Walker | | Address on File | | | | | | |
| Ayten Malone | | Address on File | | | | | | |
| Aze Cid | | Address on File | | | | | | |
| B & D Automotive | | 1114 North Main Street | | | Walcott | IA | 52773 | |
| B & H Photo | | Quote #1081919865 | PO Box 8698 | | New York | NY | 10116-8698 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & L Landscape Contractors LLC | | 25 South 13th Avenue | | | St Charles | IL | 60174 | |
| B&B Drain Tech QC Inc | | 630 West 2nd Avenue | | | Milan | IL | 61264 | |
| B&M Transmission | | 4907 North Galena Road | | | Peoria Heights | IL | 61616 | |
| Back 40 Lawncare | | 21543 Parnell Road | | | Farmer City | IL | 61842 | |
| Backwood Tree Service | | 111 South Broadway | | | Manito | IL | 61546 | |
| Bacon & Van Buskirk | | PO Box 712 | 801 S Neil St | | Champaign | IL | 61820 | |
| Bacon, Alexa | | Address on File | | | | | | |
| Baer Glass Inc | | 2416 West Farmington Road | | | Peoria | IL | 61604 | |
| Bahrns Equipment Inc | | 1708 South Banker Street | | | Effingham | IL | 62401 | |
| Bailah Bognar | | Address on File | | | | | | |
| Bailey Allsop | | Address on File | | | | | | |
| Bailey B Knerr | | Address on File | | | | | | |
| Bailey E Allsop | | Address on File | | | | | | |
| Bailey E Ater | | Address on File | | | | | | |
| Bailey Julian | | Address on File | | | | | | |
| Bailey Law Firm | | 4610 Mexico Road | | | St. Peters | MO | 63376 | |
| Bailey M Greene | | Address on File | | | | | | |
| Bailey M Hopping | | Address on File | | | | | | |
| Bailey R Willett | | Address on File | | | | | | |
| Bailey Sample | | Address on File | | | | | | |
| Baker & Sons Plumbing Inc | | 1701 East Main Street | | | Marion | IL | 62959 | |
| Baker Tilly US LLP | Colin J. Walsh | 205 N Michigan Ave., 28th Floor | | | Chicago | IL | 60601-5927 | |
| Baker Tilly US LLP | | PO Box 78975 | | | Milwaukee | WI | 53278-8975 | |
| Baker Tilly US, LLP | Sandee Bradley, Collin Walsh, Zev Weinstein, Mark Heroux | 205 N Michigan Ave 28th Floor | | | Chicago | IL | 60601-5927 | |
| BakerTilly Vantagen | | Address on File | | | | | | |
| Bambi Dick | | Address on File | | | | | | |
| Bank of America | | PO Box 15047 | | | Wilmington | DE | 19850 | |
| Bank of America | | PO Box 851001 | | | Dallas | TX | 75285 | |
| Bank of Farmington | | 16 North Main | PO Box 320 | | Farmington | IL | 61531 | |
| Bank of Farmington | Summer Bourne | 16 North Main | PO Box 320 | | Farmington | IL | 61531 | |
| Bank of Rantoul | | 201 East Champaign Avenue | PO Box 67 | | Rantoul | IL | 61866 | |
| Bank of Rantoul | | 201 E Champaign | | | Rantoul | IL | 61866 | |
| Bank of Rantoul | | 201 E Champaign | | | Rantoul | IL | 61866 | |
| BankUnited | | 445 Broadhollow Road | Suite 130 | | Melville | NY | 11747 | |
| Banner Financial | | | | | | | | |
| Banner Life Insurance Company | | 3275 Bennett Creek Avenue | | | Frederick | MD | 21704 | |
| Baptist Health Medical Group | | PO Box 734839 | | | Chicago | IL | 60673 | |
| Barbara A Decker | | Address on File | | | | | | |
| Barbara A Howard | | Address on File | | | | | | |
| Barbara A Lane | | Address on File | | | | | | |
| Barbara A Lovell | | Address on File | | | | | | |
| Barbara A Maxham | | Address on File | | | | | | |
| Barbara A Murphy | | Address on File | | | | | | |
| Barbara A Peoples | | Address on File | | | | | | |
| Barbara A Smith | | Address on File | | | | | | |
| Barbara Decker | | Address on File | | | | | | |
| Barbara E Kidwell | | Address on File | | | | | | |
| Barbara Harsh | | Address on File | | | | | | |
| Barbara Hart | | Address on File | | | | | | |
| Barbara Hart | | Address on File | | | | | | |
| Barbara Holley | | Address on File | | | | | | |
| Barbara I Garner | | Address on File | | | | | | |
| Barbara I Kelley | | Address on File | | | | | | |
| Barbara J Lawson | | Address on File | | | | | | |
| Barbara J McBroom | | Address on File | | | | | | |
| Barbara J Scott | | Address on File | | | | | | |
| Barbara J Shephard | | Address on File | | | | | | |
| Barbara Jessen | | Address on File | | | | | | |
| Barbara Kesterson | | Address on File | | | | | | |
| Barbara L Phillips | | Address on File | | | | | | |
| Barbara L Zell | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Lawson | | Address on File | | | | | | |
| Barbara Phillips | | Address on File | | | | | | |
| Barbara Schisler | | Address on File | | | | | | |
| Barbara Zell | | Address on File | | | | | | |
| Barclays | | PO Box 60517 | | | City of Industry | CA | 91716-0517 | |
| Baron S Devasher II | | Address on File | | | | | | |
| Barry Langdon | | Address on File | | | | | | |
| Bartels, Linda | | Address on File | | | | | | |
| Batavia Chamber of Commerce | | | | | | | | |
| Batavia Rehab/Felipe Martinez | | Address on File | | | | | | |
| Batsons Ace Hardware | | 426 East Main Street | | | Bushnell | IL | 61422 | |
| Baum Chevrolet Buick | | 229 East Clinton Avenue | | | Farmer City | IL | 61842 | |
| Baylee Lucas | | Address on File | | | | | | |
| Bayli R Crain | | Address on File | | | | | | |
| Baylie E Quinlan | | Address on File | | | | | | |
| BBC Lighting & Supply | | 2015 West St Paul Avenue | | | Milwaukee | WI | 53223 | |
| Bear Glass Inc | | | | | | | | |
| Beards Septic Service | | 1400 Blue Mound Road | | | Flora | IL | 62839 | |
| Beatriz Ramirez Lopez | | Address on File | | | | | | |
| Becky Brown | | Address on File | | | | | | |
| Becky Davila | | Address on File | | | | | | |
| Becky Stokes | | Address on File | | | | | | |
| Belkis Membreno Santos | | Address on File | | | | | | |
| Bel-O Cooling & Heating | | 8478 US Hwy 50 | | | Lebanon | IL | 62254 | |
| Ben Boley | | Address on File | | | | | | |
| Ben Catt | | Address on File | | | | | | |
| Ben Frericks | | Address on File | | | | | | |
| Ben Geerard P Manugas | | Address on File | | | | | | |
| Ben J Hale | | Address on File | | | | | | |
| Ben Whitton | | Address on File | | | | | | |
| Benitha M James | | Address on File | | | | | | |
| Benjamin R Callicutt | | Address on File | | | | | | |
| Benjumain J Gates | | Address on File | | | | | | |
| Benton Water and Sewer Department | | 1403 South Main Street | PO Box 640 | | Benton | IL | 62812-0640 | |
| Berg Tanks Septic Service | | 1002 Churchill Downs | | | Champaign | IL | 61822 | |
| Berkadia | | | | | | | | |
| Berkadia - Lockbox 2087 | | Lockbox #2087 | PO Box 95000 | | Philadelphia | PA | 19195-0001 | |
| Berkadia Commercial Mortgage, LLC | | 323 Norristown Road, Suite 300 | | | Ambler | PA | 19002 | |
| Berkadia Commercial Mortgage, LLC | | 323 Norristown Road, Suite 300 | | | Ambler | PA | 19002 | |
| Berkadia Commercial Mortgage, LLC and the Assistant Secretary for Housing-Federal Housing Commissioner, DHUD | c/o Berkadia Commercial Mortgage LLC | PO Box 557 | | | Ambler | PA | 19002 | |
| Berkadia Commercial Mortgage, LLC and the Assistant Secretary for Housing-Federal Housing Commissioner, DHUD c/o Berkadia Commercial Mortgage LLC | | PO Box 557 | | | Ambler | PA | 19002 | |
| Bernadine Lloyd | | Address on File | | | | | | |
| Bernice Linwood | | Address on File | | | | | | |
| Bernie J Bolen | | Address on File | | | | | | |
| Bernies Automotive | | 501-A South Ladd Street | | | Pontiac | IL | 61764-1683 | |
| Bessie A Alexander | | Address on File | | | | | | |
| Bessie C Kambaki | | Address on File | | | | | | |
| Bessie Kretsinger | | Address on File | | | | | | |
| Bessine Walterbach LLP | | 3000 NE Brooktree Lane | Suite 100 | | Kansas City | MO | 64119 | |
| Best Version Media | | PO Box 735620 | | | Dallas | TX | 75373-5620 | |
| Beth A ONeal | | Address on File | | | | | | |
| Beth Ast | | Address on File | | | | | | |
| Beth Hughes | | Address on File | | | | | | |
| Beth L Norwick | | Address on File | | | | | | |
| Beth M Taylor | | Address on File | | | | | | |
| Beth Minnis | | Address on File | | | | | | |
| Beth Norwick | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bethany Callow | | Address on File | | | | | | |
| Bethany Grammer | | Address on File | | | | | | |
| Bethany R Huffman | | Address on File | | | | | | |
| Bethel Garcia | | Address on File | | | | | | |
| Betsy Franklin | | Address on File | | | | | | |
| Betsy Iacovazi | | Address on File | | | | | | |
| Better Bank of Chillicothe | | 900 N. 4th Street | | | Chillicothe | IL | 61523-1708 | |
| Better Bank of Chillicothe | | 900 N. 4th Street | | | Chillicothe | IL | 61523-1708 | |
| Better Banks | | 10225 North Knoxville Avenue | | | Peoria | IL | 61615 | |
| Better Banks | | 201 N. 2nd St. | | | Dunlap | IL | 61525-8001 | |
| Better Banks | | 5600 S. Adams St. | | | Bartonville | IL | 61607-1902 | |
| Better Banks | | 5600 S. Adams St. | | | Bartonville | IL | 61607-1902 | |
| Better Banks | | 201 N. 2nd St. | | | Dunlap | IL | 61525-8001 | |
| Betty Hatley | | Address on File | | | | | | |
| Betty Hayes | | Address on File | | | | | | |
| Betty I Weber | | Address on File | | | | | | |
| Betty J Mercer | | Address on File | | | | | | |
| Betty J Miller | | Address on File | | | | | | |
| Betty J Powell | | Address on File | | | | | | |
| Betty J Williams | | Address on File | | | | | | |
| Betty King | | Address on File | | | | | | |
| Betty M Harrelson | | Address on File | | | | | | |
| Betty Mercer | | Address on File | | | | | | |
| Betty Merritt | | Address on File | | | | | | |
| Betty Park | | Address on File | | | | | | |
| Betty R Merritt | | Address on File | | | | | | |
| Bettys Garden | | | | | | | | |
| Beverly Blair | | Address on File | | | | | | |
| Beverly Buck Trust | | Address on File | | | | | | |
| Beverly K Binkley | | Address on File | | | | | | |
| Beverly K Tanner | | Address on File | | | | | | |
| Beverly M Kemper | | Address on File | | | | | | |
| Bianca Bugarin | | Address on File | | | | | | |
| Bianca M Bugarin | | Address on File | | | | | | |
| Biddle, Wanda (Ricardo Tejano, as Attorney-In-Fact for Wanda Biddle) | | Address on File | | | | | | |
| Big O Tires | | 545 NE Coronado Drive | | | Blue Springs | MO | 64014 | |
| Big River Investigations Inc | | 437 North 9th | | | Quincy | IL | 62301 | |
| Bill DeGroot | | Address on File | | | | | | |
| Bill Ross | | Address on File | | | | | | |
| Bill, Judith | Parker & Parker, Robert Parker | 300 NE Perry Ave. | | | Peoria | IL | 61603 | |
| Bill, Judith | | Address on File | | | | | | |
| Billie J Jerrell | | Address on File | | | | | | |
| Billie J Kaprelian | | Address on File | | | | | | |
| Billie J Manka | | Address on File | | | | | | |
| Billie Melton | | Address on File | | | | | | |
| Billy Koskie | | Address on File | | | | | | |
| Billy Lane | | Address on File | | | | | | |
| Billy R Breese | | Address on File | | | | | | |
| Billy R William | | Address on File | | | | | | |
| Billy Ray Williams | | Address on File | | | | | | |
| BillyCo LLC | | dba A1 Pavement Maintenance LLC | PO Box 17435 | | Urbana | IL | 61803 | |
| BioLogix | | 1561 Fairview Avenue | | | St. Louis | MO | 63132 | |
| Biotech X-Ray Inc | | 1065 Executive Parkway Drive | Suite 220 | | St Louis | MO | 63141-6367 | |
| Biotheranostics Inc | | PO Box 749249 | | | Los Angeles | CA | 90074-9249 | |
| Black Hawk College | | | | | | | | |
| Black, Ballard, McDonald | | 108 South 9th Street | PO Box 4007 | | Mt. Vernon | IL | 62864 | |
| Blain J Flach | | Address on File | | | | | | |
| Blake E Grabow | | Address on File | | | | | | |
| Blake Grabow | | Address on File | | | | | | |
| Blake M Stufflebean | | Address on File | | | | | | |
| Blake Miller | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blanca M Gallegos | | Address on File | | | | | | |
| Blatt, Hasenmiller, Leibsker & Moore | | PO Box 5463 | | | Chicago | IL | 60680 | |
| Blayton Montz | | Address on File | | | | | | |
| Blessing Corporate SVCS | | 927 Boradway Street | | | Quincy | IL | 62301 | |
| Blessing Hospital | | PO Box 801659 | | | Kansas City | MO | 64180 | |
| Blitt and Gaines | | 775 Corporate Woods Parkway | | | Vernon Hills | IL | 60061 | |
| Bloomington Tent & Awning Inc | | 226 East Market Street | | | Bloomington | IL | 61701 | |
| Blue Cross & Blue Shield of Illinois | | PO Box 650615 | | | Dallas | TX | 85265-0615 | |
| Blue Jay Lawn & Tree Service | | 8826 Hwy 78 | | | Kewanee | IL | 61443 | |
| BlueCross BlueShield of Illinois | | PO Box 7344 | | | Chicago | IL | 60680-7344 | |
| Blunier Implement Inc | | PO Box 255 | | | Eureka | IL | 61530 | |
| BluSky Restoration Contractors LLC | | 9110 East Nichols Avenue | Suite 180 | | Centennial | CO | 80112 | |
| Boat Owners Association of the United States | | 5323 Port Royal Road | | | Springfield | VA | 22151-2106 | |
| Bob Kelly | | Address on File | | | | | | |
| Bob Sword | | Address on File | | | | | | |
| Bobbi G Hockman | | Address on File | | | | | | |
| Bobbi Helander | | Address on File | | | | | | |
| Bobbi Hockman | | Address on File | | | | | | |
| Bobbie Garvie | | Address on File | | | | | | |
| Bobbie J Wegrzyn | | Address on File | | | | | | |
| Bobbie S McClelland | | Address on File | | | | | | |
| Bobby Barackman | | Address on File | | | | | | |
| Bobby Boucher | | Address on File | | | | | | |
| Bobby N Underwood | | Address on File | | | | | | |
| Bobs Auto & Truck Repair | | 321 West Commercial Street | | | Salem | IL | 62881 | |
| Bobs Service Center | | | | | | | | |
| Bobs Super Service Inc | | 105 East Southline Road | | | Tuscola | IL | 61953 | |
| Bocks Lawn Care | | 1230 SE 2nd Street | | | Galva | IL | 61434 | |
| Boehm Electrical Contractors LLC | | 45 Roxbury Road | | | Mackinaw | IL | 61755 | |
| Boente Shell Service Stations | | 543 West Main Street | PO Box 288 | | Carlinville | IL | 62626 | |
| Bollman Auto Center | | 305 US Highway 30 | | | Rock Falls | IL | 60171 | |
| Bonham, Roger Wayne (Susan Bonham, as Independent Administrator of the Estate of Roger Wayne Bonham, deceased) | | Address on File | | | | | | |
| Bonita L Gordon | | Address on File | | | | | | |
| Bonnie B Thomas | | Address on File | | | | | | |
| Bonnie D Banks | | Address on File | | | | | | |
| Bonnie E Powers | | Address on File | | | | | | |
| Bonnie G Hutchcraft | | Address on File | | | | | | |
| Bonnie Hoadley | | Address on File | | | | | | |
| Bonnie J Nazer | | Address on File | | | | | | |
| Bonnie L Calicutt | | Address on File | | | | | | |
| Bonnie L Williams | | Address on File | | | | | | |
| Bonnie M Gay | | Address on File | | | | | | |
| Bonnie Nazer | | Address on File | | | | | | |
| Bonnie Powers | | Address on File | | | | | | |
| Bonnie Pratt | | Address on File | | | | | | |
| Bonnie Reedy | | Address on File | | | | | | |
| Bonnie Reedy | | Address on File | | | | | | |
| Bonnie S Hoadley | | Address on File | | | | | | |
| Booker Brothers Plumbing Heating & Electric | | 321 South Hamilton Street | | | Sullivan | IL | 61951 | |
| Borries, James (Jane A Spiker & Jeffrey L. Borries, Independent Co-Executors of the Estate of James L. Borries, Sr., deceased) | Sutterfield Law Offices, David Sutterfield | 208 S. Second St. | | | Effingham | IL | 62401 | |
| Borries, James (Jane A Spiker & Jeffrey L. Borries, Independent Co-Executors of the Estate of James L. Borries, Sr., deceased) | | Address on File | | | | | | |
| Bothwell Physicians Group | | PO Box 801120 | | | Kansas City | MO | 64180-1128 | |
| Bot-L-Gas Inc | | 1607 West Oak Street | PO Box 370 | | Carmi | IL | 62821 | |
| Boucher, Bobby (Amanda Boucher, as Independent Administrator of the Estate of Bobby Boucher, deceased) | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bougher, Krisher & Associates | | 202 North Lafayette Street | | | Macomb | IL | 61455 | |
| Bowen, Delores (Cameron Bowen, Special Administrator of the Estate of Delores C. Bowen, deceased) | | Address on File | | | | | | |
| Bowling Lawn Care Management | | John Bowling | 330 South Irvine Street | | Kirkwood | IL | 61447 | |
| Bowman, Heitz, Boscia & Vician | | 8605 Broadway | | | Merrilville | IN | 46410 | |
| Boyer Sewer Service | | PO Box 5121 | | | Peoria | IL | 61602 | |
| BP | | | | | | | | |
| BPI Companies Inc | | 15273 Bishop Road | | | Morrison | IL | 61270 | |
| Brad Burgess Construction Inc | | 10610 Brimfield Jubilee Rd | | | Princeville | IL | 61559 | |
| Brad Madson | | Address on File | | | | | | |
| Brad Stufflebeam Plastering | | 1616 155th Avenue W | | | Milan | IL | 61264 | |
| Bradley A Henschen | | Address on File | | | | | | |
| Bradley E Hull | | Address on File | | | | | | |
| Bradley J Madson | | Address on File | | | | | | |
| Bradley Sports Properties LLC | | C/O Learfield Communications LLC | PO Box 843038 | | Kansas City | MO | 64184-3038 | |
| Bradley University | | 1501 West Bradley Avenue | | | Peoria | IL | 61625 | |
| Brads Home Improvement | | 102 West Main Street | | | Knoxville | IL | 61448 | |
| Brady Green | | Address on File | | | | | | |
| Brady J Williams | | Address on File | | | | | | |
| Brady Sumner | | Address on File | | | | | | |
| Branda R Schrock | | Address on File | | | | | | |
| Brande Aldridge | | Address on File | | | | | | |
| Brande L Aldridge | | Address on File | | | | | | |
| Brandi Burks | | Address on File | | | | | | |
| Brandi Denton | | Address on File | | | | | | |
| Brandi L Spalding | | Address on File | | | | | | |
| Brandi L Williams | | Address on File | | | | | | |
| Brandi Ledbetter | | Address on File | | | | | | |
| Brandi N Gray | | Address on File | | | | | | |
| Brandi N Johns | | Address on File | | | | | | |
| Brandi Williams | | Address on File | | | | | | |
| Brandie N Walters | | Address on File | | | | | | |
| Brandon Gilbert | | Address on File | | | | | | |
| Brandon L Henschen | | Address on File | | | | | | |
| Brandon L Snyder | | Address on File | | | | | | |
| Brandon Little | | Address on File | | | | | | |
| Brandon O Perez | | Address on File | | | | | | |
| Brandon Peterrson | | Address on File | | | | | | |
| Brandon Ratliff | | Address on File | | | | | | |
| Brandy A Hamilton | | Address on File | | | | | | |
| Brandy D Sledge | | Address on File | | | | | | |
| Brandy Hamilton | | Address on File | | | | | | |
| Brandy L Anderson | | Address on File | | | | | | |
| Brandy L Brodie | | Address on File | | | | | | |
| Brandy L Hanson | | Address on File | | | | | | |
| Brandy L Wakeland | | Address on File | | | | | | |
| Brandy McCormick | | Address on File | | | | | | |
| Brandy Z Gilliam | | Address on File | | | | | | |
| Branson T Goodman | | Address on File | | | | | | |
| Bratcher Heating & A/C Inc | | 1210 Fort Jesse Road | | | Normal | IL | 61761 | |
| Brayden Burroughs | | Address on File | | | | | | |
| Brayden L Davis | | Address on File | | | | | | |
| Braylen L Lambert | | Address on File | | | | | | |
| Breana L Willis | | Address on File | | | | | | |
| Breanen M Mitchell | | Address on File | | | | | | |
| Breanna B Connor | | Address on File | | | | | | |
| Breanna C Marshall | | Address on File | | | | | | |
| Breanna Connor | | Address on File | | | | | | |
| Breanna D Coultas | | Address on File | | | | | | |
| Breanna E Ballor | | Address on File | | | | | | |
| Breanna K Johnson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BreAnna L Rice | | Address on File | | | | | | |
| Breanna M McClain | | Address on File | | | | | | |
| Breanna M Newberry | | Address on File | | | | | | |
| Breanna McClain | | Address on File | | | | | | |
| Breanna N Alexander | | Address on File | | | | | | |
| Breanna S Roberts | | Address on File | | | | | | |
| Breanne R Elson | | Address on File | | | | | | |
| Breanne R Leigh | | Address on File | | | | | | |
| Bree A Beeson | | Address on File | | | | | | |
| Breeanna R Edens | | Address on File | | | | | | |
| Breedlove Sporting Goods | | 123 West 2nd Street | | | Kewanee | IL | 61443 | |
| Breena R Williams | | Address on File | | | | | | |
| Breena Williams | | Address on File | | | | | | |
| Brenda Dively | | Address on File | | | | | | |
| Brenda Hillman | | Address on File | | | | | | |
| Brenda J Unthank | | Address on File | | | | | | |
| Brenda K Dively | | Address on File | | | | | | |
| Brenda K Hill | | Address on File | | | | | | |
| Brenda K Robinson | | Address on File | | | | | | |
| Brenda K Scheland | | Address on File | | | | | | |
| Brenda L Adamson | | Address on File | | | | | | |
| Brenda L Cox | | Address on File | | | | | | |
| Brenda L Davis | | Address on File | | | | | | |
| Brenda L Hillman | | Address on File | | | | | | |
| Brenda L Lowe | | Address on File | | | | | | |
| Brenda L Rouch | | Address on File | | | | | | |
| Brenda Miller | | Address on File | | | | | | |
| Brenda Pitones | | Address on File | | | | | | |
| Brenda Pitones | | Address on File | | | | | | |
| Brenda Reuss | | Address on File | | | | | | |
| Brenda Rouch | | Address on File | | | | | | |
| Brenda Ruckman | | Address on File | | | | | | |
| Brenda S DeMoss | | Address on File | | | | | | |
| Brendon C Caywood | | Address on File | | | | | | |
| Brendon G Gamble | | Address on File | | | | | | |
| Brenna J Kamalii | | Address on File | | | | | | |
| Brennan Black | | Address on File | | | | | | |
| Breslins Floor Covering | | 63 North Seminary Street | | | Galesburg | IL | 61401 | |
| Brett A Aldridge | | Address on File | | | | | | |
| Brett Alkire | | Address on File | | | | | | |
| Brett E Hutchings | | Address on File | | | | | | |
| Bri Steil | | Address on File | | | | | | |
| Bria L Bonaparte | | Address on File | | | | | | |
| Brian Askew | | Address on File | | | | | | |
| Brian Colston | | Address on File | | | | | | |
| Brian E Wright | | Address on File | | | | | | |
| Brian Edgecomb | | Address on File | | | | | | |
| Brian J Morgan | | Address on File | | | | | | |
| Brian Johnson | | Address on File | | | | | | |
| Brian K Askew | | Address on File | | | | | | |
| Brian King | | Address on File | | | | | | |
| Brian Lemon | | Address on File | | | | | | |
| Brian M Johnson | | Address on File | | | | | | |
| Brian McCarroll | | Address on File | | | | | | |
| Brian Morgan | | Address on File | | | | | | |
| Brian Price | | Address on File | | | | | | |
| Brian Radford | | Address on File | | | | | | |
| Brian W Price | | Address on File | | | | | | |
| Briana L Kagarice | | Address on File | | | | | | |
| Briana M Carruthers | | Address on File | | | | | | |
| Brianna D Lister | | Address on File | | | | | | |
| Brianna E Otto | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brianna Garapolo | | Address on File | | | | | | |
| Brianna Groom | | Address on File | | | | | | |
| Brianna J Taylor | | Address on File | | | | | | |
| Brianna K Thompson | | Address on File | | | | | | |
| Brianna L Faulhaber | | Address on File | | | | | | |
| Brianna L Garapolo | | Address on File | | | | | | |
| Brianna L Weir | | Address on File | | | | | | |
| Brianna Leischer | | Address on File | | | | | | |
| Brianna M Hammond | | Address on File | | | | | | |
| Brianna M Shaw | | Address on File | | | | | | |
| Brianna M Storm | | Address on File | | | | | | |
| Brianna M Vanooteghem | | Address on File | | | | | | |
| Brianna M Walters | | Address on File | | | | | | |
| Brianna N Leischner | | Address on File | | | | | | |
| Brianna Nelson | | Address on File | | | | | | |
| Brianna R Adams | | Address on File | | | | | | |
| Brianne Hoy | | Address on File | | | | | | |
| Brickey D Summers | | Address on File | | | | | | |
| Bridget A Wirtz | | Address on File | | | | | | |
| Bridget L Adams | | Address on File | | | | | | |
| Bridget Meier | | Address on File | | | | | | |
| Bridget R Turner | | Address on File | | | | | | |
| Bridget Stillwell | | Address on File | | | | | | |
| Bridgette L Haynes | | Address on File | | | | | | |
| Bridgette M Stough | | Address on File | | | | | | |
| Brieanna R Laidley | | Address on File | | | | | | |
| Brighthouse Life Insurance Company | | PO Box 956067 | | | St. Louis | MO | 63195-6067 | |
| Brighton Auto Services | | 110 North Market Street | | | Brighton | IL | 62012 | |
| Brighton Water & Sewer Department | | 206 South Main Street | PO Box 458 | | Brighton | IL | 62012 | |
| Brightspeed | | PO Box 6102 | | | Carol Stream | IL | 60197-6102 | |
| BrightStar | | 801 South MacArthur Boulevard | | | Springfield | IL | 62704 | |
| Brigid Dooley | | Address on File | | | | | | |
| Brimmer Enterprises LLC | | 5021 Duncan Road | | | Toulon | IL | 61483 | |
| Britany Drapeaux | | Address on File | | | | | | |
| Britney A Fields | | Address on File | | | | | | |
| Brittany A Ernst | | Address on File | | | | | | |
| Brittany A Vail | | Address on File | | | | | | |
| Brittany Arnold | | Address on File | | | | | | |
| Brittany C James | | Address on File | | | | | | |
| Brittany D Fulk | | Address on File | | | | | | |
| Brittany D Hager | | Address on File | | | | | | |
| Brittany D Hanfland | | Address on File | | | | | | |
| Brittany D Landreth | | Address on File | | | | | | |
| Brittany D Laur | | Address on File | | | | | | |
| Brittany Drapeaux | | Address on File | | | | | | |
| Brittany E Jennings | | Address on File | | | | | | |
| Brittany Franklin | | Address on File | | | | | | |
| Brittany Hanfland | | Address on File | | | | | | |
| Brittany J Thompson | | Address on File | | | | | | |
| Brittany J Wilson | | Address on File | | | | | | |
| Brittany James | | Address on File | | | | | | |
| Brittany K Reed | | Address on File | | | | | | |
| Brittany K Sloan | | Address on File | | | | | | |
| Brittany L Bishop | | Address on File | | | | | | |
| Brittany L Dozier | | Address on File | | | | | | |
| Brittany L Johnson | | Address on File | | | | | | |
| Brittany L Roberts | | Address on File | | | | | | |
| Brittany L Vanskike | | Address on File | | | | | | |
| Brittany M Arnold | | Address on File | | | | | | |
| Brittany McClain | | Address on File | | | | | | |
| Brittany N Cain | | Address on File | | | | | | |
| Brittany N Ealy | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brittany N Franklin | | Address on File | | | | | | |
| Brittany N Goldsby | | Address on File | | | | | | |
| Brittany N Spradling | | Address on File | | | | | | |
| Brittany N Woods | | Address on File | | | | | | |
| Brittany Nimrick | | Address on File | | | | | | |
| Brittany Vail | | Address on File | | | | | | |
| Brittany West | | Address on File | | | | | | |
| Brittany Wilson | | Address on File | | | | | | |
| Brittney A Steingraber | | Address on File | | | | | | |
| Brittney D Garrison | | Address on File | | | | | | |
| Brittney M Mclearin | | Address on File | | | | | | |
| Brittney McClain | | Address on File | | | | | | |
| Brittney N Richardson | | Address on File | | | | | | |
| Brittney R White | | Address on File | | | | | | |
| Brittny L Cowsert | | Address on File | | | | | | |
| Brock Campbell Electric Inc | | 34018 Crum Road | | | Modesto | IL | 62667 | |
| Brock Card | | Address on File | | | | | | |
| Broden W Williams | | Address on File | | | | | | |
| Brody Kenney | | Address on File | | | | | | |
| Broek C Moulton | | Address on File | | | | | | |
| Brook A Hicks | | Address on File | | | | | | |
| Brook Hicks | | Address on File | | | | | | |
| Brooke A Macias-Martinez | | Address on File | | | | | | |
| Brooke Collins | | Address on File | | | | | | |
| Brooke D York | | Address on File | | | | | | |
| Brooke Davis | | Address on File | | | | | | |
| Brooke E Davis | | Address on File | | | | | | |
| Brooke E Yelm | | Address on File | | | | | | |
| Brooke Hampton | | Address on File | | | | | | |
| Brooke Hildebrant | | Address on File | | | | | | |
| Brooke L Robertson | | Address on File | | | | | | |
| Brooke M Easton | | Address on File | | | | | | |
| Brooke N Geno | | Address on File | | | | | | |
| Brooke R Grotts | | Address on File | | | | | | |
| Brooke R Shadwick | | Address on File | | | | | | |
| Brooke Wherely | | Address on File | | | | | | |
| Brooke Yelm | | Address on File | | | | | | |
| Brookelyn B Wallace | | Address on File | | | | | | |
| Brookelyn M Matznick | | Address on File | | | | | | |
| Brooklyn L Hasting | | Address on File | | | | | | |
| Brooklyn N Barrett | | Address on File | | | | | | |
| Brooklyn N Irby | | Address on File | | | | | | |
| Brooklyn Patterson | | Address on File | | | | | | |
| Brooklyn R Tipton | | Address on File | | | | | | |
| Brooklyn T Edwards | | Address on File | | | | | | |
| Brooklynn Occhi | | Address on File | | | | | | |
| Brooks, David (Debra Beeney, as Independent Administrator of the Estate of David Brooks, deceased) | | Address on File | | | | | | |
| Browns Automotive | | 165 Cherry Street | | | Kirksville | IL | 61951 | |
| Bruce Anderson | | Address on File | | | | | | |
| Bruce C Weaver | | Address on File | | | | | | |
| Bruce Dennison | | Address on File | | | | | | |
| Bruce Hedbloom | | Address on File | | | | | | |
| Bruce L Ray | | Address on File | | | | | | |
| Bruce Ricketts | | Address on File | | | | | | |
| Bruckert, Behme & Long | | 1002 East Wesley Drive | Suite 100 | | OFallon | IL | 62269 | |
| Brush Auto Repair | | 2918B Alta Lane | | | Peoria | IL | 61615 | |
| Bryan E Burton | | Address on File | | | | | | |
| Bryan Heart | | Address on File | | | | | | |
| Bryan McAllister | | Address on File | | | | | | |
| Bryan Russell | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BryAnna T Liddell | | Address on File | | | | | | |
| Bryanna T Wilson | | Address on File | | | | | | |
| Bryce M Campos | | Address on File | | | | | | |
| Brynna M Wyant | | Address on File | | | | | | |
| Bryton Blackford | | Address on File | | | | | | |
| BSI Online | | PO Box 246 | | | Worth | IL | 60482 | |
| Bubba Dump | | Address on File | | | | | | |
| Buford Smith | | Address on File | | | | | | |
| Bulelwa Dabula | | Address on File | | | | | | |
| Bulldog Plumbing Inc | | 580 South River Street | | | Batavia | IL | 60510 | |
| Burch, Dimple (Cheryl Holybee, Independent Administrator of the Estate of Dimple Birch, Deceased) | | Address on File | | | | | | |
| Burdick Mechanical Services | | PO Box 496 | | | Decatur | IL | 62525 | |
| Bureau Veritas Technical Assessments LLC | | BU#039 (Formerly EMG) | PO Box 74007289 | | Chicago | IL | 60674-7289 | |
| Burgess & Son | | PO Box 164 | | | Girard | IL | 62640 | |
| Burkdell Mulch LLC | | 12051 Cyril James Road | | | Benton | IL | 62812 | |
| Burke & Sons Lumber Co Inc | | 19142 Burke Road | | | Rock Port | MO | 64482 | |
| Busey Bank | | 100 West University Avenue | | | Champaign | IL | 61820 | |
| Bush Refrigeration Inc | | 7020 Ingham Lane | | | Godfrey | IL | 62035 | |
| Bushnell Market | | 1001 Cole Street | | | Bushnell | IL | 61422 | |
| Bushnell Municipal | | 148 East Hail Street | | | Bushnell | IL | 61422 | |
| Bushnell Municipal Utilities | | 148 East Hail Street | | | Bushnell | IL | 61422 | |
| Butler & Associates | | 407 North Logan | | | Astoria | IL | 61501 | |
| Butler, Margaret (Daniel Hall Butler and Kevin Randall Butler, as Independent Co-Executors of the Estate of Ola Margaret Butler, deceased) | Hopkins & Huebner, PC, Glenn Ruud | 100 E. Kimberly Road, Suite 400 | Northwest Bank Tower | | Davenport | IA | 52806-5943 | |
| Butler, Margaret (Daniel Hall Butler and Kevin Randall Butler, as Independent Co-Executors of the Estate of Ola Margaret Butler, deceased) | | Address on File | | | | | | |
| Byerly Aviation | | Address on File | | | | | | |
| C & C Plumbing & Heating Inc | | 1401 W Lafayette Street | PO Box 58 | | Watseka | IL | 60970 | |
| C & K Heating and Cooling Inc | | 1116 Galaxy Drive | | | Lebanon | IL | 62254-2725 | |
| C Ewert Plumbing | | PO Box 3601 | | | Davenport | IA | 52808 | |
| C K Brush Plumbing & Drain Cleaning | | 715 North Morris Avenue | Suite B | | Bloomington | IL | 61701 | |
| C M Mose & Son | | 6603 Royal Street | Suite E | | Pleasant Valley | MO | 64068 | |
| C. R. Neff Plumbing, Heating & A/C LLC | | 5182 Old State Road | | | Mattoon | IL | 61938 | |
| Cacindra J Seela | | Address on File | | | | | | |
| Cadence J Sandiford | | Address on File | | | | | | |
| Cadeyn M Wells | | Address on File | | | | | | |
| Cady Oil Company | | 5023 North Galena Road | | | Peoria Heights | IL | 61616 | |
| Cadys Cars | | 5027 North Galena Road | | | Peoria Heights | IL | 61616 | |
| Caiden A West | | Address on File | | | | | | |
| Caila Pilkington | | Address on File | | | | | | |
| Cailee D Drone | | Address on File | | | | | | |
| Cain A Smith | | Address on File | | | | | | |
| Caitlin E Allen | | Address on File | | | | | | |
| Caitlin M Hill | | Address on File | | | | | | |
| Caitlin Murphy | | Address on File | | | | | | |
| Calab M Willage | | Address on File | | | | | | |
| Calab Willage | | Address on File | | | | | | |
| Caleb Diver | | Address on File | | | | | | |
| Caleb E Weber | | Address on File | | | | | | |
| Caleb L Stewart | | Address on File | | | | | | |
| Caleb Ramirez | | Address on File | | | | | | |
| California State Disbursement Unit | | PO Box 989067 | | | West Sacramento | CA | 95798 | |
| Calista M Clark | | Address on File | | | | | | |
| Call One | | PO Box 76112 | | | Cleveland | OH | 44101-4755 | |
| Callcare | | 1370 Arcadia Road | PO Box 4651 | | Lancaster | PA | 17604-4651 | |
| Calleigh E Miller | | Address on File | | | | | | |
| Callie R Hernandez | | Address on File | | | | | | |
| Calltek Inc | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CallTek Inc | | PO Box 1172 | | | Newton | IA | 50208 | |
| CalPERS | | Lincoln Plaza North, 400 Q Street | 3rd Floor, Room 3340 | | Sacremento | CA | 95811 | |
| Calvin Miller | | Address on File | | | | | | |
| Calvins Lawn & Tree LLC | | 14423 State Highway 14 | | | Benton | IL | 62812 | |
| Camble Kirkhove | | Address on File | | | | | | |
| Camden County | | 1 Court Circle NW Suite 4 | | | Camdenton | MO | 65020 | |
| Camden County Circuit Clerk | | 1 Court Circle | Suite 8 | | Camdenton | MO | 65020 | |
| Camden Greenville | | 5065 Amesbury Drive | | | Dallas | TX | 75206-4524 | |
| Cameron A Foster | | Address on File | | | | | | |
| Cameron JC Montroy | | Address on File | | | | | | |
| Cameron Krus | | Address on File | | | | | | |
| Cameron N Bean | | Address on File | | | | | | |
| Camery Peterson | | Address on File | | | | | | |
| Cami M Mason | | Address on File | | | | | | |
| Camille I Hickerson | | Address on File | | | | | | |
| Camille L Gibson | | Address on File | | | | | | |
| Cammie E Pruett | | Address on File | | | | | | |
| Camp New Hope Annual Benefit | | PO Box 1321 | | | Mattoon | IL | 61938 | |
| CAMP Systems International Inc | | Dept CH 19788 | | | Palatine | IL | 60055-9788 | |
| Camron C Hall | | Address on File | | | | | | |
| Camron Hunt | | Address on File | | | | | | |
| Camryn L Donithan | | Address on File | | | | | | |
| Camryn Schaller | | Address on File | | | | | | |
| Can Am Landscaping | | PO Box 173 | | | Girard | IL | 62640 | |
| Candace K Ervin | | Address on File | | | | | | |
| Candace L Ross | | Address on File | | | | | | |
| Candace M Perkins | | Address on File | | | | | | |
| Candace McReynolds | | Address on File | | | | | | |
| Candace R McReynolds | | Address on File | | | | | | |
| Candelaria G Jover | | Address on File | | | | | | |
| Candi Dawn Frye-Kindel | | Address on File | | | | | | |
| Candice C Oliveri | | Address on File | | | | | | |
| Candice Gerthause | | Address on File | | | | | | |
| Candice M Reuther | | Address on File | | | | | | |
| Candice Prewitt | | Address on File | | | | | | |
| Candice Reuther | | Address on File | | | | | | |
| Candice S Schelsky | | Address on File | | | | | | |
| Candie M Lang | | Address on File | | | | | | |
| Candis Engle | | Address on File | | | | | | |
| Candlewood Suites | | 5300 West Landens Way | | | Peoria | IL | 61615 | |
| Candra Brannin | | Address on File | | | | | | |
| Candy A Masek | | Address on File | | | | | | |
| Candy Appleby | | Address on File | | | | | | |
| Candy J Burgess | | Address on File | | | | | | |
| Candy J Harvey | | Address on File | | | | | | |
| Candy J Hillyer | | Address on File | | | | | | |
| Candy L Appleby | | Address on File | | | | | | |
| Candy M Edwards | | Address on File | | | | | | |
| Candy Masek | | Address on File | | | | | | |
| Candy S Dillon | | Address on File | | | | | | |
| Cannan Heating and Cooling | | 1343 Highway 145 South | | | Harrisburg | IL | 62946 | |
| Cannon, Misti | | Address on File | | | | | | |
| Canon Solutions America Inc | | 15004 Collections Center Drive | | | Chicago | IL | 60693-0150 | |
| Canton Area Chamber of Commerce | | 48 North Main Street | | | Canton | IL | 61520 | |
| Canton Elks | | Address on File | | | | | | |
| Canton Napa Auto Parts | | 227 North First Avenue | | | Canton | IL | 61520-1897 | |
| Cape Radiology Group | | PO Box 1330 | | | Cape Girardeau | MO | 63702-1330 | |
| Capital Funding, LLC | General Counsel | 1422 Clarkview Road | | | Baltimore | MD | 21209 | |
| Capital Funding, LLC | General Counsel | 1422 Clarkview Road | | | Baltimore | MD | 21209 | |
| Capital Funding, LLC | Kenneth J. Ottaviano Paige B. Tinkham | BLANK ROME LLP | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| Capital Solutions Investments | | 3915 Mississippi | | | Cahokia | IL | 62206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cappels Complete Car Care | | 1161 South 7th Street | | | Rochelle | IL | 61068 | |
| CAR Aviation | | 12747 Harrold Point Road | | | Wapella | IL | 61777 | |
| Cara M Grice | | Address on File | | | | | | |
| Cardies Landscaping | | 2312 US Highway 67 | | | Monmouth | IL | 61462 | |
| CardioNet LLC | | PO Box 417566 | | | Boston | MA | 02241-7566 | |
| Cardiovascular Medicine PC | | PO Box 428 | | | Davenport | IA | 52805-0428 | |
| Care Paks | | 209 Susan Drive | | | Normal | IL | 61761 | |
| CARE Sales & Service | | 588 Keystone Ind Park Drive | | | Camdenton | MO | 65020 | |
| CareStaf Inc | | C/O Alterna Capital Solutions | PO Box 936601 | | Atlanta | GA | 31193-6601 | |
| Carey B Stanford | | Address on File | | | | | | |
| Cari J Montz | | Address on File | | | | | | |
| Caria R Weathers | | Address on File | | | | | | |
| Carina A Graham | | Address on File | | | | | | |
| Carisa K Bryant | | Address on File | | | | | | |
| Carissa D Adams | | Address on File | | | | | | |
| Carl E Bixler | | Address on File | | | | | | |
| Carla D Chavez | | Address on File | | | | | | |
| Carla E Weathers | | Address on File | | | | | | |
| Carla Lovingood | | Address on File | | | | | | |
| Carla M Lovingood | | Address on File | | | | | | |
| Carla Philhower | | Address on File | | | | | | |
| Carla R Simmons | | Address on File | | | | | | |
| Carla S Philhower | | Address on File | | | | | | |
| Carla Simmons | | Address on File | | | | | | |
| Carlandrea Davis | | Address on File | | | | | | |
| Carle Clinic Association | | 602 West University Avenue | | | Urbana | IL | 61801 | |
| Carle Foundation Hospital | | 611 West Park Street | | | Urbana | IL | 61801 | |
| Carle Hoopeston Regional | | PO Box 4038 | | | Champaign | IL | 61824 | |
| Carle Hospital Discharge Service | | 210 East University Avenue | | | Champaign | IL | 61820 | |
| Carle Physician Group | | PO Box 4006 | | | Champaign | IL | 61824-4006 | |
| Carle West Physician Group | | 1304 Franklin Avenue | Attn Finance | | Normal | IL | 61761 | |
| Carleatha Wade | | Address on File | | | | | | |
| Carlinda T Ray | | Address on File | | | | | | |
| Carlinville Area Hospital | | | | | | | | |
| Carlos L Latson | | Address on File | | | | | | |
| Carlsons Floors | | Contract Division | 728 West State Street | | Geneva | IL | 60134 | |
| Carly Esser | | Address on File | | | | | | |
| Carly R Robertson | | Address on File | | | | | | |
| Carman R Hutchinson | | Address on File | | | | | | |
| Carmela Beezley | | Address on File | | | | | | |
| Carmela D Morris | | Address on File | | | | | | |
| Carmela E Beezley | | Address on File | | | | | | |
| Carmela Murphy | | Address on File | | | | | | |
| Carmen E Van Wynsberg | | Address on File | | | | | | |
| Carmen J Valencia | | Address on File | | | | | | |
| Carmen L Bracey | | Address on File | | | | | | |
| Carmen VanWynsberg | | Address on File | | | | | | |
| Carmon M Lindsey | | Address on File | | | | | | |
| Carol A Gill | | Address on File | | | | | | |
| Carol A Logsdon | | Address on File | | | | | | |
| Carol E Reedy | | Address on File | | | | | | |
| Carol Elliot | | Address on File | | | | | | |
| Carol J Gutschlag | | Address on File | | | | | | |
| Carol J Stevens | | Address on File | | | | | | |
| Carol Reedy | | Address on File | | | | | | |
| Carol Tribble | | Address on File | | | | | | |
| Carole J McKeehan | | Address on File | | | | | | |
| Caroline R Dohme | | Address on File | | | | | | |
| Carolyn J Lenoir | | Address on File | | | | | | |
| Carolyn J Peterman | | Address on File | | | | | | |
| Carolyn J Terry | | Address on File | | | | | | |
| Carolyn Lenoir | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carolyn M Foster | | Address on File | | | | | | |
| Carolyn N Frank | | Address on File | | | | | | |
| Carolyn Phelps | | Address on File | | | | | | |
| Carolyn R Brown | | Address on File | | | | | | |
| Carolyn R Green | | Address on File | | | | | | |
| Carolyn Rogers | | Address on File | | | | | | |
| Carpet Weavers Flooring & Furniture Gallery | | 4251 Conestoga Drive | | | Springfield | IL | 62711 | |
| Carrah L Cooper | | Address on File | | | | | | |
| Carrie A Gregg | | Address on File | | | | | | |
| Carrie Adams | | Address on File | | | | | | |
| Carrie Castillo | | Address on File | | | | | | |
| Carrie Hoyle | | Address on File | | | | | | |
| Carrie Scott | | Address on File | | | | | | |
| Carrigan Tucker | | Address on File | | | | | | |
| Carroll E Kanallakan | | Address on File | | | | | | |
| Carson Moody | | Address on File | | | | | | |
| Carstens | | LBX 95195 | 141 West Jackson Boulevard, Suite 1000 | | Chicago | IL | 60694 | |
| Carter, Robert (Felicia Miller, Independent Administrator of the Estate of Robert Joe Carter, deceased) | | Address on File | | | | | | |
| CarX Tire & Auto | | | | | | | | |
| Casandra A Nesbitt | | Address on File | | | | | | |
| Casandra Edwards | | Address on File | | | | | | |
| Casandra Garcia-Soto | | Address on File | | | | | | |
| Casey A Brose | | Address on File | | | | | | |
| Casey J Wesch | | Address on File | | | | | | |
| Cash Loans Now | | PO Box 250 | | | Gilberts | IL | 60136 | |
| Cass Communications Management | | PO Box 200 | | | Virginia | IL | 62691-0200 | |
| Cass Communications Management Inc. | | PO Box 200 | | | Virginia | IL | 62691-0200 | |
| Cassandra A Dixon-Nazzal | | Address on File | | | | | | |
| Cassandra A Reeves | | Address on File | | | | | | |
| Cassandra Callan | | Address on File | | | | | | |
| Cassandra D Anderson | | Address on File | | | | | | |
| Cassandra D Thomas | | Address on File | | | | | | |
| Cassandra Hall | | Address on File | | | | | | |
| Cassandra J Devore | | Address on File | | | | | | |
| Cassandra J Kirgan | | Address on File | | | | | | |
| Cassandra J Walsh | | Address on File | | | | | | |
| Cassandra K Adams | | Address on File | | | | | | |
| Cassandra L Bourque | | Address on File | | | | | | |
| Cassandra L Mayer | | Address on File | | | | | | |
| Cassandra L Morgan | | Address on File | | | | | | |
| Cassandra L Pace | | Address on File | | | | | | |
| Cassandra L Smith | | Address on File | | | | | | |
| Cassandra M Griswold | | Address on File | | | | | | |
| Cassandra M Reed | | Address on File | | | | | | |
| Cassandra R Hall | | Address on File | | | | | | |
| Cassandra Standerfer | | Address on File | | | | | | |
| Cassandra Wicker | | Address on File | | | | | | |
| Cassandra Young | | Address on File | | | | | | |
| Cassey R Melton | | Address on File | | | | | | |
| Cassi A Plappert | | Address on File | | | | | | |
| Cassidee R Lillie | | Address on File | | | | | | |
| Cassidy M Riley | | Address on File | | | | | | |
| Cassie Dobson | | Address on File | | | | | | |
| Cassie King | | Address on File | | | | | | |
| Cassie King | | Address on File | | | | | | |
| Cassie Smith | | Address on File | | | | | | |
| Catalina S Reyes | | Address on File | | | | | | |
| Catalyst Electric | | 31 Rock House Road | | | Linn Creek | MO | 65052 | |
| Catharin J Keppler | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catherine Dooley | | Address on File | | | | | | |
| Catherine G Crabtree | | Address on File | | | | | | |
| Catherine J Jones | | Address on File | | | | | | |
| Catherine J Workheiser | | Address on File | | | | | | |
| Catherine L Brown | | Address on File | | | | | | |
| Catherine L Pine | | Address on File | | | | | | |
| Catherine M Zieman | | Address on File | | | | | | |
| Catherine Minnis | | Address on File | | | | | | |
| Catherine Workheiser | | Address on File | | | | | | |
| Catheryn Feller | | Address on File | | | | | | |
| Cathie Lanter | | Address on File | | | | | | |
| Cathy Brown | | Address on File | | | | | | |
| Cathy Brown | | Address on File | | | | | | |
| Cathy E Taylor | | Address on File | | | | | | |
| Cathy Fidler | | Address on File | | | | | | |
| Cathy J Chamberlain | | Address on File | | | | | | |
| Cathy Jones | | Address on File | | | | | | |
| Cathy L Fidler | | Address on File | | | | | | |
| Cathy M Wright | | Address on File | | | | | | |
| Cathy Simpson Guardian of the Estate of Bernadine | | Address on File | | | | | | |
| Cathy Thomatis | | Address on File | | | | | | |
| Catina Fields | | Address on File | | | | | | |
| Catina R Fields | | Address on File | | | | | | |
| Catrina R Thomas | | Address on File | | | | | | |
| Cayla Rieches | | Address on File | | | | | | |
| CBE Group Inc | | PO Box 979110 | | | St Louis | MO | 63197-9000 | |
| CBRE Inc - Valuation & Advisory Services | | Attn Bank of America Lockbox Services | PO Box 281620 | | Atlanta | GA | 30384-1620 | |
| CCH Incorporated | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| CCM Champaign County Mobility LLC | | 1508 West Anthony Drive | | | Champaign | IL | 61821 | |
| CDW Government | | 75 Remittance Drive | Suite 1515 | | Chicago | IL | 60675-1515 | |
| Cecilia P Shaw | | Address on File | | | | | | |
| Cecilia Sandoval | | Address on File | | | | | | |
| Cecilia Z Nunez | | Address on File | | | | | | |
| Cecillia Parker | | Address on File | | | | | | |
| Cedric Miles | | Address on File | | | | | | |
| CEFCU | | 5401 Dirksen Parkway | | | Peoria | IL | 61607 | |
| CEFCU | | PO Box 1715 | | | Peoria | IL | 61656-1715 | |
| Center for Sight | | 2601 South Tamiami Trail | | | Sarasota | FL | 34239 | |
| Centers for Medicare & Medicaid Services | | | | | | | | |
| Central Dupage Hospital | | Dept 4698 | | | Carol Stream | IL | 60122 | |
| Central IL Kidney and Dialysis Association | | 3401 Conifer Drive | | | Springfield | IL | 62711 | |
| Central IL Pathology CP | | PO Box 30309 | | | Charleston | SC | 02941 | |
| Central Illinois Commercial Flooring Inc | | 1011 West Olympia Drive | | | Peoria | IL | 61615 | |
| Central Illinois Glass Cutters | | 2405 Lake Land Boulevard | | | Mattoon | IL | 61938 | |
| Central Illinois Loans | | PO Box 35 | | | Canton | IL | 61520 | |
| Central Illinois Lock & Key LLC | | 738 Eastgate Drive | | | Charleston | IL | 61920 | |
| Central Illinois Pest Management | | 401 East Washington | | | Yates City | IL | 61572 | |
| Central Roofing LLC | | 992 Illinois Highway 32 | | | Sullivan | IL | 61951 | |
| Century Laundry Distributing Inc | | PO Box 5818 | | | Cedar Rapids | IA | 52406 | |
| CenturyLink | | PO Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| Ceonna S Nance | | Address on File | | | | | | |
| Ceronica A Washington | | Address on File | | | | | | |
| Certified Chimney Services Inc | | DBA Country Hearth & Home | 2401 West Farmington Road | | West Peoria | IL | 61604 | |
| Cezar J Pangalangan | | Address on File | | | | | | |
| CFB Inc | | PO Box 3861 | | | Springfield | IL | 62708 | |
| CGH Medical Center | | PO Box 618 | | | Sterling | IL | 61081-0618 | |
| CGS Administrators LLC | | Part A KY-Lockbox #957582 | 1005 Convention Plaza-SL-MO-C1WS | | St. Louis | MO | 63101 | |
| Chad C Dawson | | Address on File | | | | | | |
| Chad Davis | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chad Dawson | | Address on File | | | | | | |
| Chad Kilstrom | | Address on File | | | | | | |
| Chad Lampe MD | | Address on File | | | | | | |
| Chad M Ensey | | Address on File | | | | | | |
| Chalice L Oakes | | Address on File | | | | | | |
| Chamberland, Jeanette (Mary Williams, as Independent Executrix of the Estate of Jeanette Chamberland) | Konicek & Dillon, PC, Thomas Dillon | 70 W. Madison St., #2600 | | | Chicago | IL | 60602 | |
| Chamberland, Jeanette (Mary Williams, as Independent Executrix of the Estate of Jeanette Chamberland) | | Address on File | | | | | | |
| Champagne K Dunn | | Address on File | | | | | | |
| Champaign County Recorder of Deeds | | | | | | | | |
| Champaign Multimedia Group | | PO Box 616 | | | West Frankfort | IL | 62896 | |
| Champaign-Urbana Public Health District | | Environmental Health Division | 201 West Kenyon Road | | Champaign | IL | 61820 | |
| Chandra Pilkington | | Address on File | | | | | | |
| Chanira L Moore | | Address on File | | | | | | |
| Chantaillia Marie Boyert | | Address on File | | | | | | |
| Chantal D Burnside | | Address on File | | | | | | |
| Chante R Hendrix | | Address on File | | | | | | |
| Chantel L Russell | | Address on File | | | | | | |
| Chantia L Staley | | Address on File | | | | | | |
| Chanun N Turner | | Address on File | | | | | | |
| Chara Breedwell | | Address on File | | | | | | |
| Charity A Muffley | | Address on File | | | | | | |
| Charity H Dover | | Address on File | | | | | | |
| Charlana N Jean | | Address on File | | | | | | |
| Charlene E Horner | | Address on File | | | | | | |
| Charlene Grills, as Administrator of the Estate of Rene Gross, | | and Robert H. Gregory, PC | | | | | | |
| Charlene P Green | | Address on File | | | | | | |
| Charlene W Cripe | | Address on File | | | | | | |
| Charles & Charlie Janitorial/Landscaping | | 1371 Monomoy Street | Apt E3 | | Aurora | IL | 60506 | |
| Charles Cooper | | Address on File | | | | | | |
| Charles M Ohm | | Address on File | | | | | | |
| Charleston Area Chamber of Commerce | | 501 Jackson Avenue | PO Box 77 | | Charleston | IL | 61920 | |
| Charleston Knights 12U | | C/O Chris Eckley | 6177 NCR 1120E | | Charleston | IL | 61920 | |
| Charleston Rehab | | | | | | | | |
| Charleston Water Department | | 520 Jackson Avenue | | | Charleston | IL | 61920 | |
| Charley A Caudill | | Address on File | | | | | | |
| Charlotte D Lohnes | | Address on File | | | | | | |
| Charlotte E Stites | | Address on File | | | | | | |
| Charlotte Lohnes | | Address on File | | | | | | |
| Charlotte Porter | | Address on File | | | | | | |
| Charlotte R Dorian | | Address on File | | | | | | |
| Charlotte Reynolds | | Address on File | | | | | | |
| Charlotte S Terhune | | Address on File | | | | | | |
| Charlotte T Taylor | | Address on File | | | | | | |
| Charnitha S Patton | | Address on File | | | | | | |
| Charter Communications | DBA Spectrum Business | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Charyssa West | | Address on File | | | | | | |
| Chase Bank | | 7707 N. Knoxvill Ave. | | | Peoria | IL | 61614-2080 | |
| Chase Bank | | 7707 N. Knoxvill Ave. | | | Peoria | IL | 61614-2080 | |
| Chase Cardmember Service | | PO Box 1423 | | | Charlotte | NC | 28201-1423 | |
| Chase Foster | | Address on File | | | | | | |
| Chase Heating & Cooling | | 374 Kensington Drive | | | Oswego | IL | 60543 | |
| Chase T Bennett | | Address on File | | | | | | |
| Chasity D Payne | | Address on File | | | | | | |
| Chasity N Denham | | Address on File | | | | | | |
| Chasity N Rasor | | Address on File | | | | | | |
| Chella L King | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chelsea A Dane | | Address on File | | | | | | |
| Chelsea Arthur | | Address on File | | | | | | |
| Chelsea Davis | | Address on File | | | | | | |
| Chelsea J Stewart | | Address on File | | | | | | |
| Chelsea L Livermore | | Address on File | | | | | | |
| Chelsea L Oliver | | Address on File | | | | | | |
| Chelsea Livermore | | Address on File | | | | | | |
| Chelsea M Williams | | Address on File | | | | | | |
| Chelsea N Stombaugh | | Address on File | | | | | | |
| Chelsea Reeder | | Address on File | | | | | | |
| Chelsea Woodworth | | Address on File | | | | | | |
| Chelsey A Flynn | | Address on File | | | | | | |
| Chelsey J Olson | | Address on File | | | | | | |
| Chelsey J Rouleau | | Address on File | | | | | | |
| Chelsey J Stuart | | Address on File | | | | | | |
| Chelsey M Haines | | Address on File | | | | | | |
| Cherelle D Freeman | | Address on File | | | | | | |
| Cheri Harris | | Address on File | | | | | | |
| Cheri L Harris | | Address on File | | | | | | |
| Cherie McGehee | | Address on File | | | | | | |
| Cherilyn K Carlson | | Address on File | | | | | | |
| Cherish L Zempel | | Address on File | | | | | | |
| Cherish Martin | | Address on File | | | | | | |
| Cherish U Scott | | Address on File | | | | | | |
| Cherri K Moore | | Address on File | | | | | | |
| Cherry Street Automotive | | 315 East Cherry Street | | | Carmi | IL | 62821 | |
| Cheryl A Barnes | | Address on File | | | | | | |
| Cheryl A Jenkins | | Address on File | | | | | | |
| Cheryl A Kocher | | Address on File | | | | | | |
| Cheryl A Umphress | | Address on File | | | | | | |
| Cheryl D Settle | | Address on File | | | | | | |
| Cheryl E Steigberg | | Address on File | | | | | | |
| Cheryl Heatherly | | Address on File | | | | | | |
| Cheryl L Haynes | | Address on File | | | | | | |
| Cheryl L Warrington | | Address on File | | | | | | |
| Cheryl Maibach | | Address on File | | | | | | |
| Cheryl Oneil | | Address on File | | | | | | |
| Cheryl R Swenor | | Address on File | | | | | | |
| Cheryl Swenor | | Address on File | | | | | | |
| Cheryl Tanzyus | | Address on File | | | | | | |
| Chester Wheeler | | Address on File | | | | | | |
| Chestnut of Illinois | | PO Box 684 | | | Bedford Park | IL | 60499 | |
| Chet McCoy | | Address on File | | | | | | |
| Cheyanne A Cabrera | | Address on File | | | | | | |
| Cheyanne Lash | | Address on File | | | | | | |
| Cheyanne M Lash | | Address on File | | | | | | |
| Cheyanne Marcotte | | Address on File | | | | | | |
| Cheyene L Watson | | Address on File | | | | | | |
| Cheyenna N Beavers | | Address on File | | | | | | |
| Cheyenne D Overla | | Address on File | | | | | | |
| Cheyenne E Fleshner | | Address on File | | | | | | |
| Cheyenne Harr | | Address on File | | | | | | |
| Cheyenne R Gaddis | | Address on File | | | | | | |
| Chezney A Hunt | | Address on File | | | | | | |
| Chibuikem Achebe | | Address on File | | | | | | |
| Childers Door Service of Central Illinois LLC | | PO Box 233 | 102 East Walnut Street | | Hudson | IL | 61748 | |
| Childrens Home Association of Illinois | | Attn Paige Dobson | 2130 North Knoxville Avenue | | Peoria | IL | 61603 | |
| Chinelle Ferrell | | Address on File | | | | | | |
| Chipasha A Lwao | | Address on File | | | | | | |
| Chipasha Lwao | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chiquita White | | Address on File | | | | | | |
| Chloe Hatfield | | Address on File | | | | | | |
| Chloe I Merrifield | | Address on File | | | | | | |
| Chloe J Grasl | | Address on File | | | | | | |
| Chloe J Hatfield | | Address on File | | | | | | |
| Chloe K Guinn | | Address on File | | | | | | |
| Chloe Melton | | Address on File | | | | | | |
| Chloe O Schehr | | Address on File | | | | | | |
| Chloe Petersen | | Address on File | | | | | | |
| Chloe S Pigg | | Address on File | | | | | | |
| Chloe S Waldo | | Address on File | | | | | | |
| Chloe Shaw | | Address on File | | | | | | |
| Chloe Workheiser | | Address on File | | | | | | |
| Chris Heckman | | Address on File | | | | | | |
| Chris L Edwards | | Address on File | | | | | | |
| Chris LeCrone | | Address on File | | | | | | |
| Chris M Bacon | | Address on File | | | | | | |
| Chris Pilgrim | | Address on File | | | | | | |
| Chris Uhlrich | | Address on File | | | | | | |
| Chris Weaver | | Address on File | | | | | | |
| Chrissy Calef | | Address on File | | | | | | |
| Chrissy D Stevens | | Address on File | | | | | | |
| Chrissy L Clausing | | Address on File | | | | | | |
| Chrissy N Feazel | | Address on File | | | | | | |
| Christ Lutheran School - PTL | | Attn Terry Mooney | 1311 South Faraday | | Peoria | IL | 61605 | |
| Christal A Williams | | Address on File | | | | | | |
| Christel L Cornwell | | Address on File | | | | | | |
| Christen I Hill | | Address on File | | | | | | |
| Christenberry Systems & Alarm Company Inc | | 222 Derby Street | | | Pekin | IL | 61554 | |
| Christi Duncan | | Address on File | | | | | | |
| Christian County Collector | | 100 W. Church, Rm. 101 | | | Ozark | MO | 65721 | |
| Christian County Collector | | 101 S Main St | #8 | | Taylorville | IL | 62568 | |
| Christian County Health Department | | 902 West Springfield Road | | | Taylorville | IL | 62568 | |
| Christian J Wright | | Address on File | | | | | | |
| Christian Luedtke | | Address on File | | | | | | |
| Christie A Caudill | | Address on File | | | | | | |
| Christie Clinic | | Address on File | | | | | | |
| Christie Cox | | Address on File | | | | | | |
| Christie D Coleman | | Address on File | | | | | | |
| Christie M Cox | | Address on File | | | | | | |
| Christina A Bower | | Address on File | | | | | | |
| Christina A Eden | | Address on File | | | | | | |
| Christina A Smith | | Address on File | | | | | | |
| Christina Arnold | | Address on File | | | | | | |
| Christina D Bell | | Address on File | | | | | | |
| Christina D Loya | | Address on File | | | | | | |
| Christina E Hackman | | Address on File | | | | | | |
| Christina E Switzer | | Address on File | | | | | | |
| Christina Eden | | Address on File | | | | | | |
| Christina Garcia | | Address on File | | | | | | |
| Christina J Harper | | Address on File | | | | | | |
| Christina Jean Smith | | Address on File | | | | | | |
| Christina Jeralds | | Address on File | | | | | | |
| Christina K Hill | | Address on File | | | | | | |
| Christina L Carlson | | Address on File | | | | | | |
| Christina L Gray | | Address on File | | | | | | |
| Christina M Peed | | Address on File | | | | | | |
| Christina N Ridenbark | | Address on File | | | | | | |
| Christina Peed | | Address on File | | | | | | |
| Christina Smith | | Address on File | | | | | | |
| Christina Switzer | | Address on File | | | | | | |
| Christine A Gerhardt | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Burress | | Address on File | | | | | | |
| Christine Collins | | Address on File | | | | | | |
| Christine D Lovell | | Address on File | | | | | | |
| Christine D Pearson | | Address on File | | | | | | |
| Christine D Turner | | Address on File | | | | | | |
| Christine Davis | | Address on File | | | | | | |
| Christine Denning | | Address on File | | | | | | |
| Christine E Collins | | Address on File | | | | | | |
| Christine E Hoffacker | | Address on File | | | | | | |
| Christine Elizabeth West | | Address on File | | | | | | |
| Christine Foster | | Address on File | | | | | | |
| Christine Gerhardt | | Address on File | | | | | | |
| Christine Hoffacker | | Address on File | | | | | | |
| Christine Kuhnke | | Address on File | | | | | | |
| Christine L Pilgrim | | Address on File | | | | | | |
| Christine L Walker | | Address on File | | | | | | |
| Christine M Ackman | | Address on File | | | | | | |
| Christine M Sexton | | Address on File | | | | | | |
| Christine M Webb | | Address on File | | | | | | |
| Christine Parnell | | Address on File | | | | | | |
| Christine Pearson | | Address on File | | | | | | |
| Christine Peery | | Address on File | | | | | | |
| Christine R Peery | | Address on File | | | | | | |
| Christopher D Middleton | | Address on File | | | | | | |
| Christopher E Vincent | | Address on File | | | | | | |
| Christopher J Basso | | Address on File | | | | | | |
| Christopher J Dale | | Address on File | | | | | | |
| Christopher M Long | | Address on File | | | | | | |
| Christopher R Cameron | | Address on File | | | | | | |
| Christopher R Diestelmeier | | Address on File | | | | | | |
| Christopher Schlatter | | Address on File | | | | | | |
| Christopher T Lundy | | Address on File | | | | | | |
| Christy A King | | Address on File | | | | | | |
| Christy K Schnack | | Address on File | | | | | | |
| Christy L Chandler | | Address on File | | | | | | |
| Christy L Gray | | Address on File | | | | | | |
| Christy L Spangenberg | | Address on File | | | | | | |
| Christy M Newlin | | Address on File | | | | | | |
| Christy R Rosenbohm | | Address on File | | | | | | |
| Chrystal L Webb | | Address on File | | | | | | |
| Chrystal N Behnke | | Address on File | | | | | | |
| CHS Transport Inc | | 303 North Hershey | Suite B | | Bloomington | IL | 61704 | |
| Chubb | | PO Box 7247-0180 | | | Philadelphia | PA | 19170-0180 | |
| Chucks Cleaning Service | | 709 Harrison Street | | | Jerseyville | IL | 62052 | |
| Chyann Belville | | Address on File | | | | | | |
| Chykee M Gioioso | | Address on File | | | | | | |
| Ciara E Thompson | | Address on File | | | | | | |
| Ciara M Gowler | | Address on File | | | | | | |
| Ciara N Matuszyk | | Address on File | | | | | | |
| Ciara Thompson | | Address on File | | | | | | |
| Ciarra T Shonk | | Address on File | | | | | | |
| CIBC | | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| CIBM | | 2913 West Kirby Avenue | | | Champaign | IL | 61821 | |
| CIBM Bank | | 2913 West Kirby Avenue | | | Champaign | IL | 61821 | |
| Cindy A Ehlen | | Address on File | | | | | | |
| Cindy A Thompson | | Address on File | | | | | | |
| Cindy Craig | | Address on File | | | | | | |
| Cindy Ehlen | | Address on File | | | | | | |
| Cindy Fernandez | | Address on File | | | | | | |
| Cindy Garren | | Address on File | | | | | | |
| Cindy J Mason | | Address on File | | | | | | |
| Cindy K Mitchell | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cindy Kalin | | Address on File | | | | | | |
| Cindy L Schultes | | Address on File | | | | | | |
| Cindy L Scribner | | Address on File | | | | | | |
| Cindy Mason | | Address on File | | | | | | |
| Cindy Perkins | | Address on File | | | | | | |
| Cindy Reynolds | | Address on File | | | | | | |
| Cindy S Hay | | Address on File | | | | | | |
| Cindy Shepler | | Address on File | | | | | | |
| Cindy White | | Address on File | | | | | | |
| Cindy Zaborac | | Address on File | | | | | | |
| Cintas Fire 636525 | | PO Box 636525 | | | Cincinnati | OH | 45263 | |
| Circle Sewer Service Inc | | 3710 Talken Drive | | | Quincy | IL | 62305 | |
| Circuit Court of Jackson County | | PO Box 219569 | | | Kansas City | MO | 64121-9569 | |
| Cisco Systems Capital Corp | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| CISCOR | | 265 Clyde Morris Boulevard | Suite 100 | | Ormond Beach | FL | 32174 | |
| Cisne Rehab | | | | | | | | |
| CIT Trucks | | 1945 North Morton Avenue | | | Morton | IL | 61550 | |
| Citi Cards | | PO Box 78045 | | | Phoenix | AZ | 85062-8045 | |
| Citizens Equity First Credit Union | | Attn Matt Isbell or Janelle | 7900 North University | | Peoria | IL | 61615 | |
| Citizens for Zach Oyler | | PO Box 6311 | | | Peoria | IL | 61601 | |
| Citrix Systems Inc | | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| City of Aledo | | 120 North College Avenue | PO Box 267 | | Aledo | IL | 61231-0267 | |
| City of Arcola | | PO Box 215 | | | Arcola | IL | 61910-0215 | |
| City of Batavia | | 100 North Island Avenue | | | Batavia | IL | 60510 | |
| City of Bloomington | | PO Box 801214 | | | Kansas City | MO | 64180-1214 | |
| City of Blue Springs | | Business License Renewal | 903 West Main Street | | Blue Springs | MO | 64015 | |
| City of Blue Springs Utility | | 903 West Main Street | | | Blue Springs | MO | 64015-3709 | |
| City of Blue Springs Utility Biling | | 903 West Main Street | | | Blue Springs | MO | 64015-3709 | |
| City of Blue Springs Utility Billing | | 903 West Main Street | | | Blue Springs | MO | 64015-3709 | |
| City of Canton | | PO Box 206 | | | Canton | IL | 61520 | |
| City of Casey | | 108 East Main Street | PO Box 425 | | Casey | IL | 62420 | |
| City of Charleston | | 520 Jackson Avenue | | | Charleston | IL | 61920-2030 | |
| City of Collinsville | | 125 South Center Street | | | Collinsville | IL | 62234 | |
| City of Decatur | | 1 Gary K. Anderson Plaza | | | Decatur | IL | 62523 | |
| City of Effingham Water Dept | | PO Box 1345 | | | Effingham | IL | 62401 | |
| City of El Paso | City Water Collector | 125 West Front Street | | | El Paso | IL | 61738 | |
| City of Farmer City | | 105 South Main St | | | Farmer City | IL | 61842 | |
| City of Farmington | | 322 East Fort Street | Room 101 | | Farmington | IL | 61531 | |
| City of Flora | | PO Box 249 | 131 East 2nd Street | | Flora | IL | 62839 | |
| City of Galesburg | | PO Box 1589 | | | Galesburg | IL | 61402 | |
| City of Galva Water Department | | 311 NW 4th Avenue | | | Galva | IL | 61434 | |
| City of Girard | Water Department | PO Box 115 | | | Girard | IL | 62640 | |
| City of Havana | | 227 West Main Street | | | Havana | IL | 62644 | |
| City of Jonesboro | | 1101 Public Square | PO Box 330 | | Jonesboro | IL | 62952 | |
| City of Kewanee | | 401 East 3rd Street | | | Kewanee | IL | 61443-2365 | |
| City of Knoxville | | 33 North Public Square | | | Knoxville | IL | 61448 | |
| City of Lebanon | | 312 West St Louis | | | Lebanon | IL | 62254 | |
| City of Mattoon | | 208 North 19th | PO Box 99 | | Mattoon | IL | 61938 | |
| City of McLeansboro | | 102 West Main Street | | | McLeansboro | IL | 62859 | |
| City of Monmouth | | 100 East Broadway | | | Monmouth | IL | 61462 | |
| City of Morrison | | 200 West Main Street | | | Morrison | IL | 61270 | |
| City of Mt. Vernon | | 1100 Main Street | PO Box 1708 | | Mt. Vernon | IL | 62864 | |
| City of Naperville | | Finance Department | 400 South Eagle Street | | Naperville | IL | 60540 | |
| City of Newman | | PO Box 507 | | | Newman | IL | 61942 | |
| City of Nokomis | | 22 South Cedar Street | | | Nokomis | IL | 62075 | |
| City of Osage Beach | | 1000 City Parkway | | | Osage Beach | MO | 65065 | |
| City of Paris | | City Hall | 206 South Central | | Paris | IL | 61944 | |
| City of Pekin | | 111 South Capitol Street | | | Pekin | IL | 61554 | |
| City of Peoria | | 419 Fulton Street | Treasurers Office Room 100 | | Peoria | IL | 61602 | |
| City of Peoria - Stormwater | | PO Box 6390 | | | Peoria | IL | 61601-6390 | |
| City of Peoria Pension Fee | | PO Box 5128 | | | Peoria | IL | 61601-5128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Pittsfield | | 215 North Monroe Street | | | Pittsfield | IL | 62363 | |
| City of Polo | | 115 South Franklin Avenue | | | Polo | IL | 61064 | |
| City of Rochelle | | PO Box 260 | | | Mendota | IL | 61342 | |
| City of Rock Falls | Utilities Office | 603 West 10th Street | | | Rock Falls | IL | 61071-2854 | |
| City of Rosiclare | | PO Box 578 | | | Rosiclare | IL | 62982 | |
| City of Sandwich | | 144 East Railroad Street | | | Sandwich | IL | 60548 | |
| City of Silvis | | 121 11th Street | | | Silvis | IL | 61282 | |
| City of Sullivan | | 2 West Harrison | | | Sullivan | IL | 61951 | |
| City of Toulon | | 122 North Franklin Street | PO Box 597 | | Toulon | IL | 61483 | |
| City of Tuscola | | 214 North Main Street | | | Tuscola | IL | 61953 | |
| City of Vandalia | Water and Sewer Dept | 431 West Gallatin Street | | | Vandalia | IL | 62471 | |
| City of Walcott | | 128 West Lincoln Street | PO Box 247 | | Walcott | IA | 52773 | |
| City of Watseka | | 201 North Brianna Drive | PO Box 338 | | Watseka | IL | 60970 | |
| City of West Frankfort | | 605 West Main Street | | | West Frankfort | IL | 62896 | |
| CityBlue LLC | | PO Box 1169 | | | Peoria | IL | 61653-1169 | |
| CJ Power | | Address on File | | | | | | |
| CJ Signs | | Address on File | | | | | | |
| CJ Troxell | | Address on File | | | | | | |
| Clack Electric | | 645 Mt Vernon Place | | | Batavia | IL | 60510 | |
| Claire Matheny | | Address on File | | | | | | |
| Claire Tucker | | Address on File | | | | | | |
| Clara Jacobson | | Address on File | | | | | | |
| Clara M Gilbert-Snyder | | Address on File | | | | | | |
| Clara Pyell | | Address on File | | | | | | |
| Clarece R Springmeyer | | Address on File | | | | | | |
| Clarence D Hancock | | Address on File | | | | | | |
| Clarice L Gant | | Address on File | | | | | | |
| Clarissa J Shryock | | Address on File | | | | | | |
| Clarissa Martin | | Address on File | | | | | | |
| Clarissa Ramirez | | Address on File | | | | | | |
| Clark County Collector | | 111 East Court Street, Suite 140 | | | Kahoka | MO | 63445 | |
| Clark County Collector | | Courthouse | 501 Archer Avenue | | Marshall | IL | 62441 | |
| Clark County Health Department | | 997 North York Street | PO Box 266 | | Martinsville | IL | 62442 | |
| Clark Premier P & H Inc | | 1009 West Lafayette | | | Watseka | IL | 60970 | |
| Claspill Automotive Sales & Service | | 820 North James Street | | | Farmer City | IL | 61842 | |
| Classic Fence Inc | | 5238 Baseline Road | | | Montgomery | IL | 60538 | |
| Claudia Bill | | Address on File | | | | | | |
| Claudia S Lung | | Address on File | | | | | | |
| Claudita Figueroa | | Address on File | | | | | | |
| Clay County Collector | | 111 Chestnut Street | PO Box 88 | | Louisville | IL | 62858 | |
| Clay County Collector | | 1 Courthouse Sq #6, | | | Liberty | MO | 64068 | |
| Clay County Health Department | | 601 East 12th Street | | | Flora | IL | 62839 | |
| Clay County Hospital | | PO Box 280 | | | Flora | IL | 62839 | |
| Clay County Rehab Center Inc | | dba Flora Opportunity Center | PO Box 659 530 West 4th St | | Flora | IL | 62839 | |
| Clay Schneider | | Address on File | | | | | | |
| Clayton J Nihiser | | Address on File | | | | | | |
| Clemencia E Turner | | Address on File | | | | | | |
| Clements, Warren | | Address on File | | | | | | |
| CLIA Laboratory Program | | PO Box 530882 | | | Atlanta | GA | 30353-0882 | |
| Clifton Chemical Co Inc | | 160 South Locust Street | | | Chebanse | IL | 60922 | |
| Clifton, Larson, Allen LLP | Derek Floyd , Melissa Yoder | One Grand Central Place | 60 E 42nd St Suite 5100 | | New York | NY | 10165 | |
| CliftonLarsonAllen LLP | Melissa A. Yoder, CPA | PO Box 775967 | | | Chicago | IL | 60677-5967 | |
| CliftonLarsonAllen LLP | | PO Box 775967 | | | Chicago | IL | 60677-5967 | |
| Clinical Radiologists | | 520 East 22nd Street | | | Lombard | IL | 60148 | |
| Clinton Barner, as Independent Executor of the | | Estate of Ira Barner, and his attorney, | Dudley & Lake LLC | | | | | |
| Cloe Plumbing LLC | | 636 US Highway 51 | | | Oconee | IL | 62553 | |
| Clover Roofing | | 153 Seeker Hill Road | | | Murphysboro | IL | 62966 | |
| Clyde Freeman | | Address on File | | | | | | |
| CNA Insurance | | PO Box 74007619 | | | Chicago | IL | 60674-7619 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Coates, Helen (Linda West, as independent executor of the Estate of Helen Coates, deceased) | | Address on File | | | | | | |
| Cody D Strean | | Address on File | | | | | | |
| Cody L Gladman | | Address on File | | | | | | |
| Cody McCollum | | Address on File | | | | | | |
| Cody Zeller | | Address on File | | | | | | |
| Coenen Enterprises | | Coenen Electric & Personal Touch Lighting | 702 South Main Street | | Maryville | MO | 64468 | |
| Cogency Global Inc | | PO Box 3168 | | | Hicksville | NY | 11802 | |
| Cokels Muffler Bay | | 224 E Evans Street | | | Princeville | IL | 61559 | |
| Cokers Repair Inc | | 815 East Toledo Avenue | | | Peoria Heights | IL | 61616 | |
| Cole Alexander Lefler | | Address on File | | | | | | |
| Cole Tanner | | Address on File | | | | | | |
| Coles Complete Tree Service | | 10429 Polo Road | | | Rock Falls | IL | 61071 | |
| Coles County Collector | | 311 E High Street Room 100 | | | Jefferson City | MO | 65101 | |
| Coles County Collector | | 651 Jackson Ave | #124 | | Charleston | IL | 61920 | |
| Coles County Public Health Department | | 825 18th Street | | | Charleston | IL | 61920 | |
| Coles-Moultrie Electric Cooperative | | PO Box 709 | | | Mattoon | IL | 61938-0709 | |
| Collection Services Center | | PO Box 9125 | | | Des Moines | IA | 50306-9125 | |
| Collections Services Center | | PO Box 9125 | | | Des Moines | IA | 50306 | |
| Colleen Chambliss | | Address on File | | | | | | |
| Colleen E Chambliss | | Address on File | | | | | | |
| Colleen T Heller | | Address on File | | | | | | |
| Colton D Brooks | | Address on File | | | | | | |
| Colton Reed | | Address on File | | | | | | |
| Columbia Auto Repair & Sales | | 402 South East 3rd Street | | | Aledo | IL | 61231 | |
| Column Financial | Attn Jason R Eig Esq | Blank Rome LLP | 1825 Eye St NW | | Washington | DC | 20006 | |
| Column Financial | Blank Rome LLP | Jason R. Eig | 1825 Eye Street, NW | | Washington | DC | 20006 | |
| Column Financial | N. Dante LaRocca | Eleven Madison Avenue | | | New York | NY | 10010 | |
| Column Financial | N. Dante LaRocca | Eleven Madison Avenue | | | New York | NY | 10010 | |
| Comcast Cable | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| ComEd | | PO Box 6112 | | | Carol Stream | IL | 60197-6112 | |
| Commerce Commercial Credit Inc | | For the account of UnitiMed LLC | PO Box 88714 | | Milwaukee | WI | 53288-8714 | |
| Commercial Irrigation Inc | | 109 Commercial Drive | | | East Peoria | IL | 61611 | |
| Commercial Kitchen Solutions LLC | | 5 SW Industrial Drive | Suite E | | Lees Summit | MO | 64081 | |
| Commercial Refrigeration of Central IL Inc | | 2020 Prairie Avenue | | | Mattoon | IL | 61938 | |
| Community Hospital | | PO Box 107 | | | Fairfax | MO | 64446-0107 | |
| Community Hospital Associates | | 26136 US Hwy 59 | | | Fairfax | MO | 64446-9105 | |
| Community Lenders Inc | | 1011 Shooting Park Road | Suite 102 | | Peru | IL | 61354 | |
| Community Physicians | | | | | | | | |
| Community State Bank | | 625 SE 2nd Street | P.O. Box 78 | | Galva | IL | 61434 | |
| Community State Bank | | 625 SE 2nd Street | P.O. Box 78 | | Galva | IL | 61434 | |
| Community State Bank of Kewanee | | PO Box 549 | | | Kewanee | IL | 61443 | |
| Community State Bank of Kewanee | | PO Box 549 | | | Kewanee | IL | 61443 | |
| Community Support Systems | | 618 West Main Street | | | Teutopolis | IL | 62467 | |
| Complete Lawn & Home Maintenance Inc | | 6920 West Hill Road | | | Decatur | IL | 62522 | |
| Complete Parts & Repair | | | | | | | | |
| Complete Payment Recovery Services Inc | | PO Box 30184 | | | Tampa | FL | 33630-3184 | |
| Comprehensive Prosthetics & Orthotics | | PO Box 5417 | | | Morton | IL | 61550 | |
| Comprehensive Prosthetics and Orthotics | | 741 West Main Street | | | Peoria | IL | 61606 | |
| Computer Techniques Inc | | 520 North Cheney Street | | | Taylorville | IL | 62568 | |
| Confidential on Site Paper Shredding | | 422 South White Oak Road | | | Normal | IL | 61761 | |
| Conner Moody | | Address on File | | | | | | |
| Connie Byers | | Address on File | | | | | | |
| Connie Flores | | Address on File | | | | | | |
| Connie Gonzales | | Address on File | | | | | | |
| Connie Hinkelman | | Address on File | | | | | | |
| Connie Humes | | Address on File | | | | | | |
| Connie J Green | | Address on File | | | | | | |
| Connie L Mowen | | Address on File | | | | | | |
| Connie R Rockwood | | Address on File | | | | | | |
| Connie Robinson | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Connie S Hinkelman | | Address on File | | | | | | |
| Connie S Wortman | | Address on File | | | | | | |
| Connor Co. Collinsville | | #3 Business Center Court | | | Collinsville | IL | 62234-6117 | |
| Connor J Morthland | | Address on File | | | | | | |
| Connor Johnson | | Address on File | | | | | | |
| Connor Lemont | | Address on File | | | | | | |
| Conrad Cyr (FILE IN STORAGE UNIT) | | Address on File | | | | | | |
| Conrad H Wallin | | Address on File | | | | | | |
| Consepcion Resendez | | Address on File | | | | | | |
| Consolidated Communications | | | | | | | | |
| Consolidated Communications | | PO Box 66523 | | | St Louis | MO | 63166-6523 | |
| Constance I Mcavoy | | Address on File | | | | | | |
| Constance J Hernandez | | Address on File | | | | | | |
| Constance R Haycraft | | Address on File | | | | | | |
| Constanza R Bello | | Address on File | | | | | | |
| Constellation NewEnergy | Box 4640 Constellation NewEnergy, Inc. | 8430 West Bryn Mawr | 3rd Floor | | Chicago | IL | 60631 | |
| Constellation NewEnergy | Gas Division LLC, Karen Green | PO Box 5473 | | | Carol Stream | IL | 60197-5473 | |
| Constellation NewEnergy | | Gas Division LLC | PO Box 5473 | | Carol Stream | IL | 60197-5473 | |
| Consuelo Chavez | | Address on File | | | | | | |
| Contemporary Landscapes | | 17551 State Highway 109 | | | Dow | IL | 62022 | |
| Continental Fire Sprinkler | | 4518 South 133rd Street | | | Omaha | NE | 68137 | |
| Continental Testing Services Inc | | PO Box 100 | | | LaGrange | IL | 60525 | |
| Conxxus | | PO Box 555 | | | Sullivan | IL | 61951 | |
| Cook Fast Cash | | 1910 NE Jefferson | | | Peoria | IL | 61603 | |
| Cook, Dorothy (Tammy Jackson as Independent Administrator of the Estate of Dorothy Pauline Cook) | | Address on File | | | | | | |
| Cooper Bjornstad | | Address on File | | | | | | |
| Cooper Vrabel | | Address on File | | | | | | |
| Cora B Gullidge | | Address on File | | | | | | |
| Cora Best | | Address on File | | | | | | |
| Cora Burton | | Address on File | | | | | | |
| Cora M Sowinski | | Address on File | | | | | | |
| Coral L Isaacs | | Address on File | | | | | | |
| Corbin Draher | | Address on File | | | | | | |
| Corey Hayden | | Address on File | | | | | | |
| Corey J Morrison | | Address on File | | | | | | |
| Corey Richardson | | Address on File | | | | | | |
| Corey S Martin | | Address on File | | | | | | |
| Corina Nasca | | Address on File | | | | | | |
| Corinna H Fitch | | Address on File | | | | | | |
| Corinne L Coad | | Address on File | | | | | | |
| Cornerstone Rehabilitation & Health Care | | | | | | | | |
| Corrina L Cody | | Address on File | | | | | | |
| Corrina N Lee | | Address on File | | | | | | |
| Corrina R Lyming | | Address on File | | | | | | |
| Corrinna D Caudle | | Address on File | | | | | | |
| Cortney N Blackford | | Address on File | | | | | | |
| Cortnie L Burke | | Address on File | | | | | | |
| Cory Giles | | Address on File | | | | | | |
| Corynne D Jasso | | Address on File | | | | | | |
| Costa Law Office | | 2001 Broadway | | | Mt Vernon | IL | 62864 | |
| Costanza Bello | | Address on File | | | | | | |
| Costanza R Bello | | Address on File | | | | | | |
| Country Inn & Suites | | 5309 West Landens Way | | | Peoria | IL | 61615 | |
| County Truck Test Station | | 15398 North IL Highway 100 | | | Lewistown | IL | 61542 | |
| Courtney A Beard | | Address on File | | | | | | |
| Courtney A Brown | | Address on File | | | | | | |
| Courtney A Fisher | | Address on File | | | | | | |
| Courtney Colson | | Address on File | | | | | | |
| Courtney Frisby | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Courtney Frisby | | Address on File | | | | | | |
| Courtney Goodwin | | Address on File | | | | | | |
| Courtney Hanson | | Address on File | | | | | | |
| Courtney J Frisby | | Address on File | | | | | | |
| Courtney L Altmeyer | | Address on File | | | | | | |
| Courtney L Womack | | Address on File | | | | | | |
| Courtney M Hanson | | Address on File | | | | | | |
| Courtney M Johns | | Address on File | | | | | | |
| Courtney M Underwood | | Address on File | | | | | | |
| Courtney N Colson | | Address on File | | | | | | |
| Courtney N Feldhake | | Address on File | | | | | | |
| Courtney Powell | | Address on File | | | | | | |
| Courtney R Gorden | | Address on File | | | | | | |
| Courtney R Painter | | Address on File | | | | | | |
| Courtney S Brown | | Address on File | | | | | | |
| Courtney Underwood | | Address on File | | | | | | |
| Courtyard Estates of Bushnell | | | | | | | | |
| Courtyard Estates of Sullivan | | | | | | | | |
| Courtyard Village of Kewanee | | | | | | | | |
| Coys Fire Equipment Inc | | PO Box 59 | 185 West Lewis | | Palmyra | IL | 62674-0059 | |
| CPO Services Inc | | PO Box 5417 | | | Morton | IL | 61550 | |
| CRA International | | PO Box 845960 | | | Boston | MA | 02284-5960 | |
| Craig A Hutson | | Address on File | | | | | | |
| Craig McAdams LDS | | 605 Pine Street | | | Tarkio | MO | 64491 | |
| Craig Mentzer | | Address on File | | | | | | |
| Craig S Anderson | | Address on File | | | | | | |
| Crain Cemetery Services Inc | | Attn Lane Patterson | 31 Memorial Drive | | Murphysboro | IL | 62966 | |
| Cranks Tree Service | | 105 Roby Lane | | | Harrisburg | IL | 62946 | |
| Crawford Funeral Home | | 1308 State Hwy 109 | | | Jerseyville | IL | 62052 | |
| CRC Insurance Services Inc. | | One North Franklin Street | 35th Floor | | Chicago | IL | 60606 | |
| Creative Health Capital LLC | | 1101 West Lake Street | | | Chicago | IL | 60607 | |
| Credit Box | | PO Box 2447 | | | Des Plaines | IL | 60017 | |
| Credit Collection Partners | | 905 West Spresser Street | | | Taylorville | IL | 62568 | |
| Credit Suisse | Attn Art Gambill, Esq | 1230 Peachtree Street, N.E., Suite 2100 | McGuireWoods LLP | | Atlanta | GA | 30309-3534 | |
| Credit Suisse | Attn Healthcare Portfolio Manager | 404 Wisconsin Avenue, Suite 410 | Sector Financial Inc | | Chevy Chase | MD | 20815 | |
| Credit Suisse | McGuireWoods LLP | Art Gambill, Esq. | 1230 Peachtree Street, N.E., Suite 2100 | | Atlanta | GA | 30309-3534 | |
| Credit Suisse | Patrick Hart | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse | Patrick Hart | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse | Sector Financial Inc. | Attn Healthcare Portfolio Manager | 5404 Wisconsin Avenue, Suite 410 | | Chevy Chase | MD | 20815 | |
| Credit Suisse Securities USA LLC | | One Madison Avenue | 9th Floor | | New York | NY | 10010-3629 | |
| Crick Refrigeration LLC | | 1095 Big Ridge Road | | | Harrisburg | IL | 62946 | |
| Crisis Prevention Institute | | PO Box 735309 | | | Chicago | IL | 60673-5309 | |
| Cristian Leverett | | Address on File | | | | | | |
| Cristin E Rose | | Address on File | | | | | | |
| Cristina M Kenny | | Address on File | | | | | | |
| Cross, Margie (Robert Cross, as Independent Administrator of the Estate of Margie Marie Cross, deceased) | | Address on File | | | | | | |
| Crossroads Community Hospital | | PO Box 60548 | | | St. Louis | MO | 63160-0548 | |
| Crossroads Orthotics & Consultation Inc | | 821 South Washington Street | | | Crawfordsville | IN | 47933-3546 | |
| Crouse Concepts Inc | | PO Box 94 | | | Sullivan | IL | 61951 | |
| Crystal A Kuehl | | Address on File | | | | | | |
| Crystal A Moore | | Address on File | | | | | | |
| Crystal B Beck | | Address on File | | | | | | |
| Crystal Cabrera | | Address on File | | | | | | |
| Crystal D Hoehn | | Address on File | | | | | | |
| Crystal D Skelton | | Address on File | | | | | | |
| Crystal Gonzalez | | Address on File | | | | | | |
| Crystal Hazzard | | Address on File | | | | | | |
| Crystal J Simmons | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crystal K Clark | | Address on File | | | | | | |
| Crystal K Dielman | | Address on File | | | | | | |
| Crystal L Heard | | Address on File | | | | | | |
| Crystal L Shirey | | Address on File | | | | | | |
| Crystal L Thompson | | Address on File | | | | | | |
| Crystal M Shoufler | | Address on File | | | | | | |
| Crystal M Smith | | Address on File | | | | | | |
| Crystal N Baker | | Address on File | | | | | | |
| Crystal Ouart | | Address on File | | | | | | |
| Crystal R Baker | | Address on File | | | | | | |
| Crystal Rife | | Address on File | | | | | | |
| Crystal S Kotora | | Address on File | | | | | | |
| Crystal Shirey | | Address on File | | | | | | |
| Crystal Simmons | | Address on File | | | | | | |
| Crystal Wright | | Address on File | | | | | | |
| Crystiona K Barnwell | | Address on File | | | | | | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CTLTC | | 4240 Paysphere | | | Chicago | IL | 60674 | |
| Culligan of DeKalb | | 830 South 4th Street | | | DeKalb | IL | 60115 | |
| Culvers Grand Prairie | | 5019 West Holiday Drive | | | Peoria | IL | 61615 | |
| Cumberland County Health Department | | | | | | | | |
| Cumberland County Treasurer | | 117 Dick Street, Room 530 | | | Fayetteville | NC | 28301 | |
| Cumberland County Treasurer | | 1 Courthouse Circle | | | Cumberland | VA | 23040 | |
| Cumberland County Treasurer | | 1 Courthouse Square | 2nd Floor, Room 201 | | Carlisle | PA | 17013 | |
| Cummins Inc | | PO Box 772639 | | | Detroit | MI | 47201 | |
| Cummins Sales & Service | | NW 7686 PO Box 1450 | | | Minneapolis | MN | 55485-7686 | |
| Curren M Lambert | | Address on File | | | | | | |
| Curtis Coughenour | | Address on File | | | | | | |
| Curtis Nicola | | Address on File | | | | | | |
| Curtis Sundlie | | Address on File | | | | | | |
| Curtis W Troutt | | Address on File | | | | | | |
| Cushman & Wakefield of Illinois Inc | | 9500 West Bryn Mawr Avenue | Suite 600 | | Rosemont | IL | 60018 | |
| Cutting Edge Hood & Vent Cleaning | | 9402 North 1000 Dollar Road | | | Brimfield | IL | 61517 | |
| CW Septic Service | | PO Box 50 | | | London Mills | IL | 61544 | |
| CYE Bradford | | | | | | | | |
| CYE Canton | | | | | | | | |
| CYE Farmington | | | | | | | | |
| CYE Farmington Bread Fund/Lisa McCoy-Ward | | | | | | | | |
| CYE Galva | | | | | | | | |
| CYE Kewanee | | | | | | | | |
| CYE Monmouth | | | | | | | | |
| CYE Sullivan | | | | | | | | |
| Cyleigh L Holle | | Address on File | | | | | | |
| Cyndy Cook | | Address on File | | | | | | |
| Cynthia A Recio | | Address on File | | | | | | |
| Cynthia Bade | | Address on File | | | | | | |
| Cynthia Bermudez | | Address on File | | | | | | |
| Cynthia Burke | | Address on File | | | | | | |
| Cynthia Fernandez | | Address on File | | | | | | |
| Cynthia Griffith | | Address on File | | | | | | |
| Cynthia K Cook | | Address on File | | | | | | |
| Cynthia L Rhodes | | Address on File | | | | | | |
| Cynthia L Vaughn | | Address on File | | | | | | |
| Cynthia M Heiman | | Address on File | | | | | | |
| Cynthia M McCall | | Address on File | | | | | | |
| Cynthia Recio | | Address on File | | | | | | |
| Cynthia S Rogers | | Address on File | | | | | | |
| Cynthia S Saldana | | Address on File | | | | | | |
| Cyprian Ngizwanayo | | Address on File | | | | | | |
| Cyr, Conrad (Mary Dacus, as Independent Administrator of the Estate of Conrad Cyr, deceased) | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cyraea D Davis | | Address on File | | | | | | |
| CYV Kewanee/Doug Currier | | | | | | | | |
| D & A Mowing and Scapes | | 24187 Toboggan Avenue | | | Hopedale | IL | 61747 | |
| D & D Service Center | | 224 West Center Street | | | Girard | IL | 62640 | |
| D R S Lawn Care | | PO Box 62 | | | Browns | IL | 62818 | |
| D&M Electrical | | 1223 US Rt 45 | | | Neoga | IL | 62447 | |
| Daijanique L Lopez | | Address on File | | | | | | |
| Daily Journal | | Attn Comm A/R | 8 Dearborn Square | | Kankakee | IL | 60901 | |
| Daisha M Welch | | Address on File | | | | | | |
| Daisha Rosebeck | | Address on File | | | | | | |
| Daisha Welch | | Address on File | | | | | | |
| Daja M Hall | | Address on File | | | | | | |
| Dajanae L Lindsey | | Address on File | | | | | | |
| Dajia T Hunt | | Address on File | | | | | | |
| Dakota A Enlow | | Address on File | | | | | | |
| Dakota C Byers | | Address on File | | | | | | |
| Dakota L Neely | | Address on File | | | | | | |
| Dakota Stevens | | Address on File | | | | | | |
| Dalaisha S Williams | | Address on File | | | | | | |
| Dalette L Crabtree | | Address on File | | | | | | |
| Dalonna R Holt | | Address on File | | | | | | |
| Dalton C Long | | Address on File | | | | | | |
| Dalton Haenitsch | | Address on File | | | | | | |
| Dalton M Morgan | | Address on File | | | | | | |
| Damaris Rivera | | Address on File | | | | | | |
| Damecia S Carson | | Address on File | | | | | | |
| Damica Bice | | Address on File | | | | | | |
| Damron, Denise | | Address on File | | | | | | |
| Dan Krueger | | 26388 Kemper Road | | | Medora | IL | 62063 | |
| Dan Swift | | Address on File | | | | | | |
| Dan Waibel | | Address on File | | | | | | |
| Dan Watson | | Address on File | | | | | | |
| Dana J Kepner | | Address on File | | | | | | |
| Dana Kepner | | Address on File | | | | | | |
| Dana L Tucker | | Address on File | | | | | | |
| Dana M Rose | | Address on File | | | | | | |
| Dana M Stratman | | Address on File | | | | | | |
| Dana O Clarke | | Address on File | | | | | | |
| Dana Rose | | Address on File | | | | | | |
| Dana S Pettigrew | | Address on File | | | | | | |
| Dana Stratman | | Address on File | | | | | | |
| Danae Reeves | | Address on File | | | | | | |
| Dane Goodwin | | Address on File | | | | | | |
| Danette L Johnson | | Address on File | | | | | | |
| Dani Neuleib | | Address on File | | | | | | |
| Daniall M Akins | | Address on File | | | | | | |
| Danica S Goldsby | | Address on File | | | | | | |
| Daniel A Huffman | | Address on File | | | | | | |
| Daniel A Richey | | Address on File | | | | | | |
| Daniel B Stubblefield | | Address on File | | | | | | |
| Daniel Berens | | Address on File | | | | | | |
| Daniel Coon | | Address on File | | | | | | |
| Daniel Demont | | Address on File | | | | | | |
| Daniel E Sowers | | Address on File | | | | | | |
| Daniel J Kruckeberg | | Address on File | | | | | | |
| Daniel L Burnett | | Address on File | | | | | | |
| Daniel L Coon | | Address on File | | | | | | |
| Daniel McClure | | Address on File | | | | | | |
| Daniel Moschenrose | | Address on File | | | | | | |
| Daniel P Walton | | Address on File | | | | | | |
| Daniel Page | | Address on File | | | | | | |
| Daniel Richey | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel Tedrow | | Address on File | | | | | | |
| Daniel W Moschenrose | | Address on File | | | | | | |
| Danielle A Lochbaum | | Address on File | | | | | | |
| Danielle A McClain | | Address on File | | | | | | |
| Danielle A Stephenson | | Address on File | | | | | | |
| Danielle Anderson | | Address on File | | | | | | |
| Danielle E Barbee | | Address on File | | | | | | |
| Danielle J Nichols | | Address on File | | | | | | |
| Danielle J Pierce | | Address on File | | | | | | |
| Danielle L Corbett | | Address on File | | | | | | |
| Danielle L Forrester | | Address on File | | | | | | |
| Danielle L Hancock | | Address on File | | | | | | |
| Danielle L ODonnell | | Address on File | | | | | | |
| Danielle L Ross | | Address on File | | | | | | |
| Danielle M Blake | | Address on File | | | | | | |
| Danielle M Hyatt | | Address on File | | | | | | |
| Danielle M Moser | | Address on File | | | | | | |
| Danielle M Smoot | | Address on File | | | | | | |
| Danielle Moser | | Address on File | | | | | | |
| Danielle N Postlewaite | | Address on File | | | | | | |
| Danielle N Wright | | Address on File | | | | | | |
| Danielle R Darden | | Address on File | | | | | | |
| Danielle R Shannon | | Address on File | | | | | | |
| Danielle S Meyer | | Address on File | | | | | | |
| Danielle Shannon | | Address on File | | | | | | |
| Danielle Shaw | | Address on File | | | | | | |
| Dannelle Berry | | Address on File | | | | | | |
| Dannelle Berry | | Address on File | | | | | | |
| Danny Nelson | | Address on File | | | | | | |
| Danny R Nelson | | Address on File | | | | | | |
| Dans Automotive | | 1504 16th Street | | | East Moline | IL | 61244 | |
| Danville Area Community College | | 2000 East Main Street | | | Danville | IL | 61832 | |
| Daphne E McFadden | | Address on File | | | | | | |
| Darcy Bliss | | Address on File | | | | | | |
| Darcy L Bliss | | Address on File | | | | | | |
| Darcy Swanson | | Address on File | | | | | | |
| Darian P Craddock | | Address on File | | | | | | |
| Darin Wall | | Address on File | | | | | | |
| Darla Davison | | Address on File | | | | | | |
| Darla J Kepner | | Address on File | | | | | | |
| Darla R Redman | | Address on File | | | | | | |
| Darla Redmon | | Address on File | | | | | | |
| Darlena B Snodgrass | | Address on File | | | | | | |
| Darlena Moore, as Independent Administrator of the | | Estate of Linda Irene Johnson & Allen N Schwartz Ltd | | | | | | |
| Darlene Burns | | Address on File | | | | | | |
| Darlene Delacruz | | Address on File | | | | | | |
| Darlene Mulch | | Address on File | | | | | | |
| Darnell A Wilson | | Address on File | | | | | | |
| Darnell Truell | | Address on File | | | | | | |
| Darnell Truell | | Address on File | | | | | | |
| Darra L Durant | | Address on File | | | | | | |
| Darrell A Ball | | Address on File | | | | | | |
| Darrell D Dungan | | Address on File | | | | | | |
| Darrell Daniels | | Address on File | | | | | | |
| Darrell Robertson | | Address on File | | | | | | |
| Darren D Lawson | | Address on File | | | | | | |
| Darren L Loy | | Address on File | | | | | | |
| Darren L Smith | | Address on File | | | | | | |
| Darrick Murry | | Address on File | | | | | | |
| Darrins Tire and Auto Repair | | 1101 Champaign Ave | | | Mattoon | IL | 61938 | |
| Darryl Donegan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darsie Eddlemon | | Address on File | | | | | | |
| Darsie L Eddlemon | | Address on File | | | | | | |
| Darvell J Lyles | | Address on File | | | | | | |
| Daryl Vandeventer | | Address on File | | | | | | |
| Darzel A Wilson | | Address on File | | | | | | |
| DaShay Joyner | | | | | | | | |
| Dashay S Joyner | | Address on File | | | | | | |
| Datamax | | dba Sumner One | PO Box 5180 | | St Louis | MO | 63139-0180 | |
| Datamax dba Sumner One | Edmund Sumner | PO Box 5180 | | | St. Louis | MO | 63139-0180 | |
| DAundre Evans | | | | | | | | |
| Daustin Perez | | Address on File | | | | | | |
| Davarius D Hook | | Address on File | | | | | | |
| Dave Sexton | | Address on File | | | | | | |
| Dave Trenkle | | Address on File | | | | | | |
| Davenport Audiology & Hearing Aid Center | | 430 West 35th Street | | | Davenport | IA | 52806 | |
| Daves Heating, Cooling & Electric LLC | | PO Box 380 | | | Anna | IL | 62906 | |
| David Baker | | Address on File | | | | | | |
| David C Danielson | | Address on File | | | | | | |
| David D Sr Smith | | Address on File | | | | | | |
| David Daniels | | Address on File | | | | | | |
| David E Lockett | | Address on File | | | | | | |
| David E Miller | | Address on File | | | | | | |
| David Gross | | Address on File | | | | | | |
| David H Reeves | | Address on File | | | | | | |
| David H Vonner | | Address on File | | | | | | |
| David Hartsell | | Address on File | | | | | | |
| David Hauptmann | | Address on File | | | | | | |
| David Johnson | | Address on File | | | | | | |
| David L Beilsmith | | Address on File | | | | | | |
| David L Denning | | Address on File | | | | | | |
| David Larson as representative of Estate of Phyllis Larson, | | deceased, via SEA & Malman Law | | | | | | |
| David M Baker | | Address on File | | | | | | |
| David M Kirk | | Address on File | | | | | | |
| David M Ury | | Address on File | | | | | | |
| David Mester | | Address on File | | | | | | |
| David P. Simpson | | Address on File | | | | | | |
| David R Gamache | | Address on File | | | | | | |
| David Robbins | | Address on File | | | | | | |
| David V Ellis | | Address on File | | | | | | |
| David W Gauf | | Address on File | | | | | | |
| David Williams | | Address on File | | | | | | |
| Davina L Wengren | | Address on File | | | | | | |
| Davina Wengren | | Address on File | | | | | | |
| Davis Construction Sales & Services | | 4216 8th Street | | | Rock Island | IL | 61201 | |
| Davis Garage | | Address on File | | | | | | |
| Davis Storage | | Address on File | | | | | | |
| Davis, Audrey (Donna R. Sparks, as Independent Exeuctor for the Estate of Audrey J. Davis, deceased) | | Address on File | | | | | | |
| Davis, Dorothy (James Davis, as Independent Administrator of the Estate of Dorothy Davis, deceased) | | Address on File | | | | | | |
| Davis-Houk Mechanical Inc | | PO Box 17022 | | | Urbana | IL | 61803 | |
| Davonae Owens | | Address on File | | | | | | |
| Dawn A Shriber | | Address on File | | | | | | |
| Dawn Bryner | | Address on File | | | | | | |
| Dawn D Smith | | Address on File | | | | | | |
| Dawn Goldsmith | | Address on File | | | | | | |
| Dawn Gregory | | Address on File | | | | | | |
| Dawn M Braddy | | Address on File | | | | | | |
| Dawn M Brant | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawn M Bryner | | Address on File | | | | | | |
| Dawn M Clark | | Address on File | | | | | | |
| Dawn M Rascher | | Address on File | | | | | | |
| Dawn M Turnbow | | Address on File | | | | | | |
| Dawn M Wagner | | Address on File | | | | | | |
| Dawn Rascher | | Address on File | | | | | | |
| Dawn Stroup | | Address on File | | | | | | |
| Dawnesha S Cliff | | Address on File | | | | | | |
| Dayse Brenes | | Address on File | | | | | | |
| Dayse M Brenes-Villela | | Address on File | | | | | | |
| Dayshonnah M Lovejoy | | Address on File | | | | | | |
| DCI Laboratory LLC | | PO Box 639134 | | | Cincinnati | OH | 45263-9134 | |
| Deaconess Hospital | | 600 Mary Street | | | Evansville | IN | 47747-1658 | |
| Deaconess Illinois County Hospital Long Term Care | | 517 North Main Street | | | Anna | IL | 62905 | |
| Deaconess Illinois Transcare EMS | | 600 Mary Street | | | Evansville | IN | 47710 | |
| Deaconess Specialty Physicians | | PO Box 1230 | | | Evansville | IN | 47706-1230 | |
| Dean Herringer | | Address on File | | | | | | |
| Deandra L Rossell | | Address on File | | | | | | |
| Deandra Rossell | | Address on File | | | | | | |
| Deandre B Mitchell | | Address on File | | | | | | |
| DeAngela N Jones | | Address on File | | | | | | |
| Deann L Hall | | Address on File | | | | | | |
| Deanna Clifton | | Address on File | | | | | | |
| Deanna Fulton | | Address on File | | | | | | |
| Deanna Harris | | Address on File | | | | | | |
| Deanna L Miller | | Address on File | | | | | | |
| Deanna M Clifton | | Address on File | | | | | | |
| Deanna M Harris | | Address on File | | | | | | |
| Deanna M Pettyjohn | | Address on File | | | | | | |
| Deanna PettyJohn | | Address on File | | | | | | |
| Deanna Woodberry | | Address on File | | | | | | |
| DeAyra M Williams | | Address on File | | | | | | |
| Deb Fitts | | Address on File | | | | | | |
| Deb Johnston | | Address on File | | | | | | |
| Debbie Arms | | Address on File | | | | | | |
| Debbie Coombes | | Address on File | | | | | | |
| Debbie D Draper | | Address on File | | | | | | |
| Debbie K Vaughn | | Address on File | | | | | | |
| Debbie Kranzusch | | Address on File | | | | | | |
| Debbie L Fitts | | Address on File | | | | | | |
| Debbie Rhodes | | Address on File | | | | | | |
| Debbie Root | | Address on File | | | | | | |
| Debby Blackwell | | Address on File | | | | | | |
| Debby Hobby | | Address on File | | | | | | |
| Debora McGee | | Address on File | | | | | | |
| Deborah A Hunter | | Address on File | | | | | | |
| Deborah A Scott | | Address on File | | | | | | |
| Deborah A Tomey | | Address on File | | | | | | |
| Deborah J Hillman | | Address on File | | | | | | |
| Deborah L Chenoweth | | Address on File | | | | | | |
| Deborah L Place | | Address on File | | | | | | |
| Deborah Phelps | | Address on File | | | | | | |
| Deborah Tomey | | Address on File | | | | | | |
| Deborah Whitaker | | Address on File | | | | | | |
| Debra A Bigger | | Address on File | | | | | | |
| Debra A James | | Address on File | | | | | | |
| Debra A Jeffers | | Address on File | | | | | | |
| Debra A Mechling | | Address on File | | | | | | |
| Debra D Treadway | | Address on File | | | | | | |
| Debra Hobby | | Address on File | | | | | | |
| Debra Hurt | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra I Lira | | Address on File | | | | | | |
| Debra J Alexander | | Address on File | | | | | | |
| Debra J Evans | | Address on File | | | | | | |
| Debra J Hurt | | Address on File | | | | | | |
| Debra J Vaughn | | Address on File | | | | | | |
| Debra Jeffers | | Address on File | | | | | | |
| Debra Johnson | | Address on File | | | | | | |
| Debra K Davis | | Address on File | | | | | | |
| Debra K Kohl | | Address on File | | | | | | |
| Debra L Eisele | | Address on File | | | | | | |
| Debra R Slover | | Address on File | | | | | | |
| Debra S Burgess | | Address on File | | | | | | |
| Debra S Johnson | | Address on File | | | | | | |
| Debra S Smith | | Address on File | | | | | | |
| Debra Sine | | Address on File | | | | | | |
| Debra Treadway | | Address on File | | | | | | |
| Debra Vaughn | | Address on File | | | | | | |
| Debra Wilson and Peterson & Associates, PC | | 801 West 47th Street | Suite 107 | | Kansas City | MO | 64112 | |
| Decatur Chamber of Commerce | | 101 South Main Street | Suite 102 | | Decatur | IL | 62523 | |
| Decatur Orthopedic Center | | 104 Ashland Avenue | | | Mt. Zion | IL | 62549-1271 | |
| Dee Neibarger | | Address on File | | | | | | |
| Dee Rivera | | Address on File | | | | | | |
| DeeAnna K Spoor | | Address on File | | | | | | |
| Deedra Gassion | | Address on File | | | | | | |
| Deidra Lange | | Address on File | | | | | | |
| Deidre J Cox | | Address on File | | | | | | |
| Deidre Kessinger | | Address on File | | | | | | |
| Deitrich Thomas | | Address on File | | | | | | |
| Deja K White | | Address on File | | | | | | |
| Dejaree J Lovelace | | Address on File | | | | | | |
| DeKalb County Collector | | 110 East Sycamore Street | | | Sycamore | IL | 60178 | |
| DeKalb County Collector | | 110 East Sycamore Street | | | Sycamroe | IL | 60178 | |
| DeKalb County Health Department | | 2550 North Annie Glidden Road | | | DeKalb | IL | 60115 | |
| DeKalb Optometric Associates | | 121 East Locust Street | | | DeKalb | IL | 60115 | |
| DeLacey R Herrod | | Address on File | | | | | | |
| Delaney L Keown | | Address on File | | | | | | |
| Delaney L Rogers | | Address on File | | | | | | |
| Delaney Washam | | Address on File | | | | | | |
| Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 | |
| Delaware Secretary of State | | | | | | | | |
| Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 | |
| Delijah N Williams | | Address on File | | | | | | |
| Della A Lowe | | Address on File | | | | | | |
| Della Lowe | | Address on File | | | | | | |
| Delores A Coleman | | Address on File | | | | | | |
| Delores A Jones | | Address on File | | | | | | |
| Delores Bowen | | Address on File | | | | | | |
| Delores Mahon | | Address on File | | | | | | |
| Delphya Stewart, as Independent Executor of the | | Estate of Arthur ONeal Stewart & Allen N Schwartz Ltd | | | | | | |
| Demandria T Davis | | Address on File | | | | | | |
| Demaya Hunter | | Address on File | | | | | | |
| Demeeria R Zapata | | Address on File | | | | | | |
| Demetria M Sanford | | Address on File | | | | | | |
| Demetrius D Jones | | Address on File | | | | | | |
| Demi K Titus | | Address on File | | | | | | |
| Demira G Wishard | | Address on File | | | | | | |
| Demira Wishard | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Demont, Daniel (Shirley Cravens, as Independent Executor of the Estate of Daniel Demont, Deceased) | | Address on File | | | | | | |
| Denis Hovis | | Address on File | | | | | | |
| Denise A Groves | | Address on File | | | | | | |
| Denise A Waller | | Address on File | | | | | | |
| Denise B Kruzan | | Address on File | | | | | | |
| Denise Baker | | Address on File | | | | | | |
| Denise Craddock | | Address on File | | | | | | |
| Denise D Fox | | Address on File | | | | | | |
| Denise Fox | | Address on File | | | | | | |
| Denise Groves | | Address on File | | | | | | |
| Denise Hill | | Address on File | | | | | | |
| Denise Hollingsworth | | Address on File | | | | | | |
| Denise J Craddock | | Address on File | | | | | | |
| Denise J Graves | | Address on File | | | | | | |
| Denise Kampire | | Address on File | | | | | | |
| Denise Klitzing | | Address on File | | | | | | |
| Denise M Hill | | Address on File | | | | | | |
| Denise M Hollingsworth | | Address on File | | | | | | |
| Denise Pederson | | Address on File | | | | | | |
| Denise R Klitzing | | Address on File | | | | | | |
| Dennis Barton III | | Address on File | | | | | | |
| Dennis Hoerner | | Address on File | | | | | | |
| Dennis Lewey | | Address on File | | | | | | |
| Dennis M Lewey | | Address on File | | | | | | |
| Dennis Vandeventer | | Address on File | | | | | | |
| Dennis W Fuqua | | Address on File | | | | | | |
| Denson, Eleanor (Lesa Rosener, as special representative of Eleanor Joyce Denson and Special Administrator of the Estate of Eleanor Joyce Denson, deceased) | | Address on File | | | | | | |
| Denson, Kenneth (Kenneth C. Denson, II, as Independent Administrator of the Estate of Kenneth Clarence Denson, Sr., deceased) | Kralovec, Jambois & Schwartz, Eva Golabek | 60 W Randolph St., 4th Floor | | | Chicago | IL | 60601 | |
| Denson, Kenneth (Kenneth C. Denson, II, as Independent Administrator of the Estate of Kenneth Clarence Denson, Sr., deceased) | | Address on File | | | | | | |
| Dentino Lawn Designs | | 770 Radio City Drive | | | North Pekin | IL | 61554 | |
| Denyce E Swanson | | Address on File | | | | | | |
| Denzel M Taylor | | Address on File | | | | | | |
| Department of Children & Family Services | | PO Box 260222 | | | Baton Rouge | LA | 70826 | |
| Department of Inspections, Appeals, & Licensing | | 215 East 7th Street | | | Des Moines | IA | 50319 | |
| DePew & Dehn | | 201 West Olive | | | Bloomington | IL | 61701 | |
| Derek Juers | | Address on File | | | | | | |
| DeReu Construction LLC | | 542 Tinney Street | | | Kewanee | IL | 61443 | |
| Derina K Davis | | Address on File | | | | | | |
| Derrick A Ngundue | | Address on File | | | | | | |
| Derrick Perrine | | Address on File | | | | | | |
| Deserae N Allen | | Address on File | | | | | | |
| Deshall L Johnson | | Address on File | | | | | | |
| Deshanti Hunter | | Address on File | | | | | | |
| Design Print Banner LLC | | 595 Old Norcross Road | Suite G | | Lawrenceville | GA | 30046 | |
| Desirae D Turner | | Address on File | | | | | | |
| Desirae E Israel | | Address on File | | | | | | |
| Desirae Nettleton | | Address on File | | | | | | |
| Desirae Nicole Nettleton | | Address on File | | | | | | |
| Desiree A Hakes | | Address on File | | | | | | |
| Desiree Cook | | Address on File | | | | | | |
| Desiree Hallmark | | Address on File | | | | | | |
| Desiree Jackson | | Address on File | | | | | | |
| Desiree M Ward | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Desiree Miller | | Address on File | | | | | | |
| Desmin M James | | Address on File | | | | | | |
| DeSmit Heating & Cooling Inc | | 1055 North Main Street | | | Kewanee | IL | 61443 | |
| Dessire D Miller | | Address on File | | | | | | |
| Destanee Reed | | Address on File | | | | | | |
| Destinee E Mohica | | Address on File | | | | | | |
| Destinee Mohica | | Address on File | | | | | | |
| Destinee Powell | | Address on File | | | | | | |
| Destiny A Phillips | | Address on File | | | | | | |
| Destiny C Langston | | Address on File | | | | | | |
| Destiny D Harl | | Address on File | | | | | | |
| Destiny Decker | | Address on File | | | | | | |
| Destiny J Jackson | | Address on File | | | | | | |
| Destiny L Clevenger | | Address on File | | | | | | |
| Destiny L Ward | | Address on File | | | | | | |
| Destiny M Shroyer | | Address on File | | | | | | |
| Destiny M Underwood | | Address on File | | | | | | |
| Destiny R Queen | | Address on File | | | | | | |
| Destiny R Raimondo | | Address on File | | | | | | |
| Destiny Smith | | Address on File | | | | | | |
| Destiny T McMillin | | Address on File | | | | | | |
| Desytine M Johnson | | Address on File | | | | | | |
| Devan R Norris | | Address on File | | | | | | |
| Devona L Christensen | | Address on File | | | | | | |
| Devonte L Bodendieck | | Address on File | | | | | | |
| Dewayne C Johnson | | Address on File | | | | | | |
| DeWayne Childs | | Address on File | | | | | | |
| DeWitt County Collector | | 201 West Washington | PO Box 439 | | Clinton | IL | 61727 | |
| Dewitt County Collector | | 201 West Washington Street | | | Clinton | IL | 61727 | |
| Dewitt-Piatt Bi-County Health Department | | 1020 South Market Street | | | Monticello | IL | 61856 | |
| Deya Mendoza | | Address on File | | | | | | |
| Deyanira Mendoza | | Address on File | | | | | | |
| Deysi Campbell | | Address on File | | | | | | |
| Diamond Auto & Truck Services LLC | | 705 West Robinson Street | | | Wayne City | IL | 62895 | |
| Diamond D Coleman | | Address on File | | | | | | |
| Diana Cardenas-Magana | | Address on File | | | | | | |
| Diana Chavez | | Address on File | | | | | | |
| Diana L Bollman | | Address on File | | | | | | |
| Diana L Rowe | | Address on File | | | | | | |
| Diana L Sondag | | Address on File | | | | | | |
| Diana L Vanskike | | Address on File | | | | | | |
| Diana Law and her Attorneys Konicek and Dillon | | Address on File | | | | | | |
| Diana Rowe | | Address on File | | | | | | |
| Diana Weir | | Address on File | | | | | | |
| Diane Blackburn | | Address on File | | | | | | |
| Diane C Vaughan | | Address on File | | | | | | |
| Diane Clark | | Address on File | | | | | | |
| Diane Dietz | | Address on File | | | | | | |
| Diane Hines | | Address on File | | | | | | |
| Diane Jorgensen | | Address on File | | | | | | |
| Diane Livengood | | Address on File | | | | | | |
| Diane M Wilkins | | Address on File | | | | | | |
| Diane Schreifels | | Address on File | | | | | | |
| Diane Vaughan | | Address on File | | | | | | |
| Diane Wilkins | | Address on File | | | | | | |
| Dianna Leja | | Address on File | | | | | | |
| Dianna S Myers | | Address on File | | | | | | |
| Dianne Schmohe | | Address on File | | | | | | |
| Diara L Wellmaker | | Address on File | | | | | | |
| Diaz & Reza LLC | | PO Box 6587 | | | Peoria | IL | 61601 | |
| Digestive Diseases Consultants of Kankakee, SC | | 1615 North Convent Street | Suite 1 | | Bourbonnais | IL | 60914-1081 | |
| Digital World Design | | 265 North Industrial Drive | | | Bradley | IL | 60915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dillas Lawn Care LLC | | 4520 24th Avenue | | | Rock Island | IL | 61201 | |
| Dimple Burch | | Address on File | | | | | | |
| Dinah L Wimbley | | Address on File | | | | | | |
| Diocesan | | PO Box 2461 | | | Grand Rapids | MI | 49501 | |
| Direct Fairways | | 7340 South Kyrene Road | Suite 101 | | Tempe | AZ | 85283 | |
| Direct Supply Inc | | Box 88201 | | | Milwaukee | WI | 53288 | |
| DIRECT TV | | PO Box 5006 | | | Carol Stream | IL | 60197-5006 | |
| DIRECTV | | PO Box 5006 | | | Carol Stream | IL | 60197-5006 | |
| Diserae F Beene | | Address on File | | | | | | |
| Dish Network | | Dept CH 10193 | | | Palatine | IL | 60055-1093 | |
| Dish Network LLC | | Dept CH 10193 | | | Palatine | IL | 60055-1093 | |
| Divine Ngolediage | | Address on File | | | | | | |
| Division of Fire Safety | | PO Box 1421 | | | Jefferson City | MO | 65102 | |
| Dixon Chamber of Commerce | | 87 South Hennepin Avenue | | | Dixon | IL | 61021 | |
| DJ Howard & Associates Inc | | 820 Broadway | | | Highland | IL | 62249 | |
| DK Services | | 1313 North Taylor Road | | | Hannah City | IL | 61536 | |
| Doctors Nursing & Rehabilitation Center | | | | | | | | |
| Dolores D Mizer | | Address on File | | | | | | |
| DOL-OSHA | | | | | | | | |
| Dominique N Gulley | | Address on File | | | | | | |
| Dominque L Mack | | Address on File | | | | | | |
| Don Brown | | Address on File | | | | | | |
| Don Brown | | Address on File | | | | | | |
| Don Gilbraith | | Address on File | | | | | | |
| Don H Brown | | Address on File | | | | | | |
| Don Owen Tire | | 620 West Olive Street | | | Bloomington | IL | 61701 | |
| Donal W Russell | | Address on File | | | | | | |
| Donald Carnes | | Address on File | | | | | | |
| Donald Cecil | | Address on File | | | | | | |
| Donald D Creamer | | Address on File | | | | | | |
| Donald D Jr Partridge | | Address on File | | | | | | |
| Donald Dixon | | Address on File | | | | | | |
| Donald Irwin | | Address on File | | | | | | |
| Donald Martin | | Address on File | | | | | | |
| Donald R Gilbraith | | Address on File | | | | | | |
| Donald R Shane | | Address on File | | | | | | |
| Donald R Young | | Address on File | | | | | | |
| Donald Thomas | | Address on File | | | | | | |
| Donald W Johnson | | Address on File | | | | | | |
| Donald Whaley | | Address on File | | | | | | |
| Donelson, Jean Ann | | Address on File | | | | | | |
| Donlan & Sudholt Dental | | 843 West Glen Avenue | | | Peoria | IL | 61614-4834 | |
| Donn R Blystone | | Address on File | | | | | | |
| Donna Bowman | | Address on File | | | | | | |
| Donna Brown | | Address on File | | | | | | |
| Donna C Mitchell | | Address on File | | | | | | |
| Donna Cavanaugh | | Address on File | | | | | | |
| Donna F Moyer | | Address on File | | | | | | |
| Donna Gorman | | Address on File | | | | | | |
| Donna Greul | | Address on File | | | | | | |
| Donna J Bell | | Address on File | | | | | | |
| Donna J Cavanaugh | | Address on File | | | | | | |
| Donna K Lenard | | Address on File | | | | | | |
| Donna Koeberlein | | Address on File | | | | | | |
| Donna L Berendt | | Address on File | | | | | | |
| Donna L Margerison | | Address on File | | | | | | |
| Donna M Stuckey | | Address on File | | | | | | |
| Donna McCoy | | Address on File | | | | | | |
| Donna Moyer | | Address on File | | | | | | |
| Donna R Brown | | Address on File | | | | | | |
| Donna Steele | | Address on File | | | | | | |
| Donna Winters | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donnell E McBride | | Address on File | | | | | | |
| Donnie J Hale | | Address on File | | | | | | |
| Dontae E Henderson | | Address on File | | | | | | |
| Dora S Schooler | | Address on File | | | | | | |
| Doralynn Rodriguez | | Address on File | | | | | | |
| Dori E Dutton | | Address on File | | | | | | |
| Dorian B LaSaine | | Address on File | | | | | | |
| Dorinda M Marshall | | Address on File | | | | | | |
| Doris A Overturf | | Address on File | | | | | | |
| Doris Akers | | Address on File | | | | | | |
| Doris J Brock | | Address on File | | | | | | |
| Doris Mills | | Address on File | | | | | | |
| Doris Streight | | Address on File | | | | | | |
| Dorothy A Stokes | | Address on File | | | | | | |
| Dorothy Bush | | Address on File | | | | | | |
| Dorothy Cook | | Address on File | | | | | | |
| Dorothy Danielson | | Address on File | | | | | | |
| Dorothy Davis | | Address on File | | | | | | |
| Dorothy J Hager | | Address on File | | | | | | |
| Dorothy J Klug-Williams | | Address on File | | | | | | |
| Dorothy Jones | | Address on File | | | | | | |
| Dorothy M Jenkins | | Address on File | | | | | | |
| Dorothy Reid | | Address on File | | | | | | |
| Dorthy B Maples | | Address on File | | | | | | |
| Doug Berry | | Address on File | | | | | | |
| Doug Bradle | | Address on File | | | | | | |
| Doug Currier | | Address on File | | | | | | |
| Doug Daily | | Address on File | | | | | | |
| Doug Krus | | Address on File | | | | | | |
| Doug Watts | | Address on File | | | | | | |
| Douglas County Collector | | 203 E Lincoln Ave, | | | Ava | MO | 65608 | |
| Douglas County Collector | | PO Box 320 | | | Tuscola | IL | 61953 | |
| Douglas County Health Department | | 1250 East US Hwy 36 | | | Tuscola | IL | 61953 | |
| Douglas Hoelscher | | Address on File | | | | | | |
| Douglas Moore | | Address on File | | | | | | |
| Douglas W Watts | | Address on File | | | | | | |
| Downey Automotive | | 205 SW 4th Avenue | | | Aledo | IL | 61231 | |
| Downs, Mildred (Janet Van Gundy, as Independent Administrator of the Estate of Mildred M. Downs, deceased) | The Law Offices of Steven J. Malman, Patricia Gifford | 505 West University Avenue, Suite 119 | | | Champaign | IL | 61820 | |
| Downs, Mildred (Janet Van Gundy, as Independent Administrator of the Estate of Mildred M. Downs, deceased) | | Address on File | | | | | | |
| DPT Mowing | | 121 Dove Avenue | | | Macomb | IL | 61455 | |
| Dr. Ahmad H. Ahmad | | Address on File | | | | | | |
| Dr. Andrew Gage | | Address on File | | | | | | |
| Dr. Angel Blazquez | | Address on File | | | | | | |
| Dr. Aqueel Khan | | Address on File | | | | | | |
| Dr. Aron Burke | | Address on File | | | | | | |
| Dr. Arvinder Arora | | Address on File | | | | | | |
| Dr. Asif Habib | | Address on File | | | | | | |
| Dr. Bashar Alzahabi | | Address on File | | | | | | |
| Dr. Benjamin E. Brewer | | Address on File | | | | | | |
| Dr. Choudary Kavuri | | Address on File | | | | | | |
| Dr. Christine Livek | | Address on File | | | | | | |
| Dr. Donald E. Murray | | Address on File | | | | | | |
| Dr. Erik Englehart | | Address on File | | | | | | |
| Dr. Faisal Bukhari | | Address on File | | | | | | |
| Dr. Gonzalo Florido | | Address on File | | | | | | |
| Dr. Hani Horani | | Address on File | | | | | | |
| Dr. Harry Carter | | Address on File | | | | | | |
| Dr. Indra Pal | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dr. James Morse | | Address on File | | | | | | |
| Dr. Jeffrey Hill | | Address on File | | | | | | |
| Dr. Jemini G Ignacio | | Address on File | | | | | | |
| Dr. Jimmie Smith | | Address on File | | | | | | |
| Dr. John R. Gleason | | Address on File | | | | | | |
| Dr. Marcos Sunga | | Address on File | | | | | | |
| Dr. Matthew C. Winkleman | | Address on File | | | | | | |
| Dr. Michael Ahearn | | Address on File | | | | | | |
| Dr. Muhammad Zafar | | Address on File | | | | | | |
| Dr. Nancy B. Israel | | Address on File | | | | | | |
| Dr. R.S. Nandra | | Address on File | | | | | | |
| Dr. Rabia Naveed | | Address on File | | | | | | |
| Dr. Raju Paturi | | Address on File | | | | | | |
| Dr. Remi Satkauskas | | Address on File | | | | | | |
| Dr. Richard T. Chung | | Address on File | | | | | | |
| Dr. Robert Parks | | Address on File | | | | | | |
| Dr. Ronald L. Johnson, MD, FAAFP | | 1005 East Washington Street | | | Pittsfield | IL | 62363 | |
| Dr. Tammy Homman | | Address on File | | | | | | |
| Dragoo Painting Inc | | PO Box 722 | | | Peoria | IL | 61652 | |
| Drake E Persinger | | Address on File | | | | | | |
| Drake Wallace | | Address on File | | | | | | |
| Drew Ashbacher | | Address on File | | | | | | |
| Drew Swanson | | Address on File | | | | | | |
| Drews Diesel Repair | | 1101 Bush Drive | | | Grain Valley | MO | 64029 | |
| Dreyer, Foote, Streit | | 1999 West Downer Place | | | Aurora | IL | 60506 | |
| Duane Dale Burroughs | | Address on File | | | | | | |
| Duane Morris LLP | David Yelin Alison Rosenblum , Dietrich Loos, Brian Kerwin & Michael Witt | 190 S La Salle St # 3700 | | | Chicago | IL | 60603 | |
| Duane Morris LLP | | ATTN Payment Processing | PO Box 787166 | | Philadelphia | PA | 19178-7166 | |
| Dujuan D Moore | | Address on File | | | | | | |
| Dulcie Barnes | | Address on File | | | | | | |
| Dunigan, Mary Lee (Kyle Faulkner, as independent administrator of the estate of Michael Faulkner, deceased) | | Address on File | | | | | | |
| Dunns Ambulance Service Inc | | PO Box 43 | | | Taylorville | IL | 62568 | |
| Dunns Septic Tank Service | | PO Box 337 | | | West Franfort | IL | 62896 | |
| DuPage County Collector | | PO Box 4203 | | | Carol Stream | IL | 60197-4203 | |
| Durain D Cotton | | Address on File | | | | | | |
| Durham Electric INc | | 502 North Vermillion Street | PO Box 68 | | Pontiac | IL | 61764 | |
| Dust & Son Auto Supplies & Service | | 215 South Hamilton Street | | | Sullivan | IL | 61951 | |
| Dustie R Romero-Rardin | | Address on File | | | | | | |
| Dustin A Hughes | | Address on File | | | | | | |
| Dusty L Henson | | Address on File | | | | | | |
| DW Auto & Home Mobility | | 222 Turner Boulevard | | | St. Peters | MO | 63376 | |
| Dyanna R Buhrman | | Address on File | | | | | | |
| Dylan Connor | | Address on File | | | | | | |
| Dylan M DeHart | | Address on File | | | | | | |
| Dylan S Rider | | Address on File | | | | | | |
| Dylan Stejskal | | Address on File | | | | | | |
| Dylan T Salz | | Address on File | | | | | | |
| Dylan Wilson | | Address on File | | | | | | |
| Dyllan Foster | | Address on File | | | | | | |
| Dzemila A Ahmetovic | | Address on File | | | | | | |
| E J Water Cooperative Inc | | PO Box 8 | | | Dieterich | IL | 62424 | |
| E. John Clark | | Address on File | | | | | | |
| E. L. Pruitt Co | | 121 South Webster | | | Decatur | IL | 62523 | |
| e2Comply | | 2116 West Townline Road | | | Peoria | IL | 61615 | |
| Eagle Business Credit LLC | | For Bird in the Hand Staffing | PO Box 724051 | | Atlanta | GA | 31139-4051 | |
| Eagle Security & Electronics | | 65 Keystone Estates Road | | | Sunrise Beach | MO | 65079 | |
| Earlina M Sterling | | Address on File | | | | | | |
| Earnest Broom | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| East Moline Glass | | 1033 7th Street | | | East Moline | IL | 61244 | |
| East Peoria Chamber of Commerce | | 201 Clock Tower Drive | | | East Peoria | IL | 61611 | |
| East Peoria Water & Sewer Department | | 401 West Washington Street | | | East Peoria | IL | 61611 | |
| Easton E Forward | | Address on File | | | | | | |
| Eastside/Chris Bower | | Census Challenge | | | | | | |
| Eastside/Leigh Crane | | Census Challenge | | | | | | |
| Eastview Terrace | | | | | | | | |
| Easy Ice LLC | | PO Box 650769 | | | Dallas | TX | 75265-0769 | |
| Ebonee G Okal | | Address on File | | | | | | |
| Ebony O Reed | | Address on File | | | | | | |
| Ebony R Velez | | Address on File | | | | | | |
| eCapital | Attn Timothy J Kincaid | 6151 Wilson Mills Road, Suite 310 | Kincaid, Frame & Associates Co., LPA | | Highland Heights | OH | 44143 | |
| eCapital | Legal Department | 20807 Biscayne Blvd, Suite 203 | | | Aventura | FL | 33180 | |
| eCapital | Kincaid, Frame & Associates Co., LPA | Timothy J. Kincaid | 6151 Wilson Mills Road, Suite 310 | | Highland Heights | OH | 44143 | |
| eCapital | Legal Department | 20807 Biscayne Blvd, Suite 203 | | | Aventura | FL | 33180 | |
| Echo Group Inc | | PO Box 336 | | | Council Bluffs | IA | 51502 | |
| Echo Response EMS LLC | | 510 Fair Avenue | | | Pana | IL | 62557-1146 | |
| Echo Valley Meats | | 608 West Garfield | | | Bartonville | IL | 61607 | |
| ECOLAB Inc. | | PO Box 70343 | | | Chicago | IL | 60673 | |
| Eco-Solutions Window Service Inc | | PO Box 3726 | | | Peoria | IL | 61612-3726 | |
| Ed Ballinger | | Address on File | | | | | | |
| Ed Carter Construction | | PO Box 195 | | | Charleston | IL | 61920 | |
| Ed Morlan | | Address on File | | | | | | |
| Eddie Clarke | | Address on File | | | | | | |
| Eddie Patlan | | Address on File | | | | | | |
| Eddy M Mfwamba | | Address on File | | | | | | |
| Edelman Inc | | PO Box 8127 | | | Champaign | IL | 61826 | |
| Eden Healy | | Address on File | | | | | | |
| Eden R McCartney | | Address on File | | | | | | |
| Edgar County Collector | | 111 Sheriff St, Suite A | | | Paris | IL | 61944 | |
| Edgar County Public Health Department | | 502 Shaw Avenue | | | Paris | IL | 61944 | |
| Edgar County Treasurer | | 111 N Central Ave | | | Paris | IL | 61944 | |
| Edgar Medina | | Address on File | | | | | | |
| Edgepark Medical Supplies | | 1810 Summit Commerce Park | | | Twinsburg | OH | 44087 | |
| Edgewild HOA | | | | | | | | |
| Edith Hartsock | | Address on File | | | | | | |
| Edith Wells | | Address on File | | | | | | |
| Editha D Wells | | Address on File | | | | | | |
| Edna J Hyman | | Address on File | | | | | | |
| Edna Mclaughlin | | Address on File | | | | | | |
| Edna Shawgo | | Address on File | | | | | | |
| Eds Heating, Air Conditioning, Plumbing & Electric Inc | | 111 South Chestnut Street | | | Kewanee | IL | 61443-2121 | |
| Edward A Clarke | | Address on File | | | | | | |
| Edward Hospital | | PO Box 4207 | | | Carol Stream | IL | 60197-4207 | |
| Edward Jones | | Address on File | | | | | | |
| Edward T Geiman | | Address on File | | | | | | |
| Edwin J Fischer | | Address on File | | | | | | |
| EEEK | | PO Box 14200 | | | Tallahassee | FL | 32317-4200 | |
| Effingham Builders Supply | | 100 East Evergreen Avenue | PO Box 249 | | Effingham | IL | 62401 | |
| Effingham County Chamber | | 903 North Keller Drive | PO Box 643 | | Effingham | IL | 62401 | |
| Effingham County Health Departement | | 901 West Virginia Avenue | | | Effingham | IL | 62401 | |
| Effingham County Treasurer | | 101 N 4th St | | | Effingham | IL | 62401 | |
| Effingham County Treasurer | | 101 North Fourth Street Suite 202 | | | Effingham | IL | 62401 | |
| Effingham Public Library | | 200 North 3rd Street | | | Effingham | IL | 62401 | |
| Effingham Urology Associates | | 414 West Virginia | Box 1169 | | Effingham | IL | 62401-2258 | |
| Egen L Moore | | Address on File | | | | | | |
| Egyptian County Health Department | | 1412 US Highway 45 North | | | Eldorado | IL | 62930 | |
| Egzona Rushani | | Address on File | | | | | | |
| Ehnle Electric | | 403 South Street | | | Bradford | IL | 61421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ehret Inc | | 111 Premier Drive | | | Belleville | IL | 62220-3424 | |
| Eichenauer Services Inc | | 2465 North 22nd Street | | | Decatur | IL | 62526 | |
| Eickemeyer Refrigeration Inc | | 2906 150th Street | | | Clarinda | IA | 51632 | |
| Eileen M Anderson | | Address on File | | | | | | |
| Eileen Resnick | | Address on File | | | | | | |
| Eileen Zopel | | Address on File | | | | | | |
| Eitaly C Hinton | | Address on File | | | | | | |
| Elanda R Baker | | Address on File | | | | | | |
| Eleanor Denson | | Address on File | | | | | | |
| Electro-Mechanical Resources Inc | | 103 West Martin | | | Abingdon | IL | 61410 | |
| Electronics Unlimited | | 1940 Oak Hills Road | | | Osage Beach | MO | 65065 | |
| Elegant Lawns | | 117 Diller Street | | | Pontiac | IL | 61764 | |
| Elena C Garcia | | Address on File | | | | | | |
| Elevator Safety Associates LLC | | PO Box 244 | | | Hinsdale | IL | 60522-0244 | |
| Elevator Safety Services Inc | | 5200 NE Barry Road | | | Kansas City | MO | 64156 | |
| Elias, Meginnes & Seghetti PC | | 416 Main Street | Suite 1400 | | Peoria | IL | 61602 | |
| Elicia E Palmer | | Address on File | | | | | | |
| Elida Capps | | Address on File | | | | | | |
| Elisabeth A Blumeyer | | Address on File | | | | | | |
| Elise Anderson | | Address on File | | | | | | |
| Elisha M VanMeter | | Address on File | | | | | | |
| Elissa K Leek | | Address on File | | | | | | |
| Elite Medical Transportation | | PO Box 992 | | | Mokena | IL | 60448-5606 | |
| Elite Paving & Sealcoating | | 7415 West Main Street | | | Decatur | IL | 62522 | |
| Eliza M Walton | | Address on File | | | | | | |
| Elizabeth A Ast | | Address on File | | | | | | |
| Elizabeth A Cain | | Address on File | | | | | | |
| Elizabeth A Cooley | | Address on File | | | | | | |
| Elizabeth A Gilbert | | Address on File | | | | | | |
| Elizabeth A Haney | | Address on File | | | | | | |
| Elizabeth A Husher | | Address on File | | | | | | |
| Elizabeth A Phelps | | Address on File | | | | | | |
| Elizabeth A Rilea | | Address on File | | | | | | |
| Elizabeth A Rodgers | | Address on File | | | | | | |
| Elizabeth A Simmons | | Address on File | | | | | | |
| Elizabeth A Wilhelm | | Address on File | | | | | | |
| Elizabeth Ast | | Address on File | | | | | | |
| Elizabeth Bown | | Address on File | | | | | | |
| Elizabeth Cajucom | | Address on File | | | | | | |
| Elizabeth D Finnin | | Address on File | | | | | | |
| Elizabeth D Massey | | Address on File | | | | | | |
| Elizabeth Daly | | Address on File | | | | | | |
| Elizabeth Green | | Address on File | | | | | | |
| Elizabeth H Carlen | | Address on File | | | | | | |
| Elizabeth Hanley | | Address on File | | | | | | |
| Elizabeth Husher | | Address on File | | | | | | |
| Elizabeth J Carter | | Address on File | | | | | | |
| Elizabeth J Ellis | | Address on File | | | | | | |
| Elizabeth J Rhodes | | Address on File | | | | | | |
| Elizabeth Jane Dow | | Address on File | | | | | | |
| Elizabeth L Hardy | | Address on File | | | | | | |
| Elizabeth L Lott | | Address on File | | | | | | |
| Elizabeth L Steagall | | Address on File | | | | | | |
| Elizabeth Lamb | | Address on File | | | | | | |
| Elizabeth M Bown | | Address on File | | | | | | |
| Elizabeth M Carlson | | Address on File | | | | | | |
| Elizabeth M Kocher | | Address on File | | | | | | |
| Elizabeth M Pellegrin | | Address on File | | | | | | |
| Elizabeth Marrow | | Address on File | | | | | | |
| Elizabeth Minnis | | Address on File | | | | | | |
| Elizabeth N Nelson | | Address on File | | | | | | |
| Elizabeth N Sears | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth O Gallegos | | Address on File | | | | | | |
| Elizabeth R Lochbaum | | Address on File | | | | | | |
| Elizabeth Rhodes | | Address on File | | | | | | |
| Elizabeth Rotz | | Address on File | | | | | | |
| Elizabeth V Lamb | | Address on File | | | | | | |
| Ella Fisher | | Address on File | | | | | | |
| Ella K Van Tassel | | Address on File | | | | | | |
| Ella Stoneking | | Address on File | | | | | | |
| Ellen Baker | | Address on File | | | | | | |
| Ellen Dahlquist | | Address on File | | | | | | |
| Ellen G Baker | | Address on File | | | | | | |
| Ellen Gerard | | Address on File | | | | | | |
| Ellen L Snyder | | Address on File | | | | | | |
| Ellen M Willis | | Address on File | | | | | | |
| Ellen Snyder | | Address on File | | | | | | |
| Elliott V Bryand | | Address on File | | | | | | |
| Elloise Holsapple | | Address on File | | | | | | |
| Ellwee Latham | | Address on File | | | | | | |
| Elly Bare | | Address on File | | | | | | |
| Elly J Coonrod | | Address on File | | | | | | |
| Elmer Lagura | | Address on File | | | | | | |
| Elmer P Lagura | | Address on File | | | | | | |
| Eloise Gifford | | Address on File | | | | | | |
| Eloise Patrick | | Address on File | | | | | | |
| Eloise T Faleafaga | | Address on File | | | | | | |
| Elsa B Viane | | Address on File | | | | | | |
| Elsa Helmuth | | Address on File | | | | | | |
| Elsie Cruickshank | | Address on File | | | | | | |
| Elsie M Cruickshank | | Address on File | | | | | | |
| Elsners Lawn Care & Landscape Construction Services | | 9660 US Hwy 136 | | | Macomb | IL | 61455 | |
| Elva Beatriz Hernandez | | Address on File | | | | | | |
| Elvia G Valles | | Address on File | | | | | | |
| Elvia Valles | | Address on File | | | | | | |
| Elyse B Berry | | Address on File | | | | | | |
| Elyseya M Myers | | Address on File | | | | | | |
| Elzonia Robinson | | Address on File | | | | | | |
| Emanuel L Zelles | | Address on File | | | | | | |
| Ember Bowen | | Address on File | | | | | | |
| Ember N Bowen | | Address on File | | | | | | |
| Emerald Restaurant Service | | 914 Geneva Street | | | Shorewood | IL | 60404 | |
| Emerson Hale | | Address on File | | | | | | |
| Emilee E Thomason | | Address on File | | | | | | |
| Emily A Green | | Address on File | | | | | | |
| Emily A Greer | | Address on File | | | | | | |
| Emily A Monks | | Address on File | | | | | | |
| Emily A Wollitz | | Address on File | | | | | | |
| Emily Batton | | Address on File | | | | | | |
| Emily Beckman | | Address on File | | | | | | |
| Emily C Clay | | Address on File | | | | | | |
| Emily E Watts | | Address on File | | | | | | |
| Emily Humes | | Address on File | | | | | | |
| Emily Inman | | Address on File | | | | | | |
| Emily J Mitchell | | Address on File | | | | | | |
| Emily Jones | | Address on File | | | | | | |
| Emily M Clark | | Address on File | | | | | | |
| Emily Mitchell | | Address on File | | | | | | |
| Emily N Cook | | Address on File | | | | | | |
| Emily N Drummond | | Address on File | | | | | | |
| Emily N Evans | | Address on File | | | | | | |
| Emily R Inman | | Address on File | | | | | | |
| Emily R McDermott | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Stice | | Address on File | | | | | | |
| Emily Yu | | Address on File | | | | | | |
| Emma A Croasdale | | Address on File | | | | | | |
| Emma C Bratten-Noice | | Address on File | | | | | | |
| Emma Cable | | Address on File | | | | | | |
| Emma E Cable | | Address on File | | | | | | |
| Emma G Cooper | | Address on File | | | | | | |
| Emma Geers | | Address on File | | | | | | |
| Emma J Corbett | | Address on File | | | | | | |
| Emma L Moats | | Address on File | | | | | | |
| Emma M Bailey | | Address on File | | | | | | |
| Emma M Castillo | | Address on File | | | | | | |
| Emma Meiss | | Address on File | | | | | | |
| Emma Robben | | Address on File | | | | | | |
| Emma S Boehm | | Address on File | | | | | | |
| Emma Stenger | | Address on File | | | | | | |
| Emma Vietti | | Address on File | | | | | | |
| Emmalee Suelter | | Address on File | | | | | | |
| Emmalyn Krus | | Address on File | | | | | | |
| Emmalyn M Kruse | | Address on File | | | | | | |
| Emmalynn R Yelton | | Address on File | | | | | | |
| Emmanuel Ejiko | | Address on File | | | | | | |
| Emmanuel Zelles | | Address on File | | | | | | |
| Emmanuelle A Day | | Address on File | | | | | | |
| Employers Assurance Co | | PO Box 842111 | | | Los Angeles | CA | 90084-2111 | |
| Emprise L Hubbard | | Address on File | | | | | | |
| Engel Electric | | 1514 West Fourth Street | | | Sterling | IL | 61081 | |
| Enid J McCoy | | Address on File | | | | | | |
| Enid McCoy | | Address on File | | | | | | |
| Enriqueta Saunders | | Address on File | | | | | | |
| Enriqueta Saunders | | Address on File | | | | | | |
| Ensley, Maranda (CNA) | | Address on File | | | | | | |
| ENTEC Services Inc | | 4300 Entec Drive | | | Peoria | IL | 61607 | |
| Envision Physician Services | | PO Box 740557 | Dept 10016 | | Los Angeles | CA | 90074 | |
| EPIC | | | | | | | | |
| EPIC | | | | | | | | |
| Equitable Life Insurance Company of America | | PO Box 2224 | | | Birmingham | AL | 35246-0030 | |
| Equitable Payment Center | | PO Box 371405 | | | Pittsburgh | PA | 15250-7405 | |
| Eriberto Patlan | | Address on File | | | | | | |
| Eric A Penrod | | Address on File | | | | | | |
| Eric B Schurman | | Address on File | | | | | | |
| Eric D Oliver | | Address on File | | | | | | |
| Eric Hay | | Address on File | | | | | | |
| Eric J Wright | | Address on File | | | | | | |
| Eric M Hays | | Address on File | | | | | | |
| Eric R Lanphier | | Address on File | | | | | | |
| Eric R Tittle | | Address on File | | | | | | |
| Eric Suarez | | Address on File | | | | | | |
| Eric T Bailey | | Address on File | | | | | | |
| Eric W Sanchez | | Address on File | | | | | | |
| Erica C Beck | | Address on File | | | | | | |
| Erica D Warfield | | Address on File | | | | | | |
| Erica J Neill | | Address on File | | | | | | |
| Erica K Haywood | | Address on File | | | | | | |
| Erica L Ehrman | | Address on File | | | | | | |
| Erica L Pegues | | Address on File | | | | | | |
| Erica L Swanson | | Address on File | | | | | | |
| Erica L Wilson | | Address on File | | | | | | |
| Erica L Zahradka | | Address on File | | | | | | |
| Erica M Workheiser | | Address on File | | | | | | |
| Erica Meadows | | Address on File | | | | | | |
| Erica Morgan | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erica N Cundiff | | Address on File | | | | | | |
| Erica Stortzum | | Address on File | | | | | | |
| Erica Swanson | | Address on File | | | | | | |
| Ericka A Larson | | Address on File | | | | | | |
| Ericka Larson | | Address on File | | | | | | |
| Erickson Plumbing & Heating Inc | | 230 35th Street | | | Moline | IL | 61265 | |
| Erik Paredes | | Address on File | | | | | | |
| Erika J Gambill | | Address on File | | | | | | |
| Erika K Smith | | Address on File | | | | | | |
| Erika L Piper | | Address on File | | | | | | |
| Erika Larson | | Address on File | | | | | | |
| Erika N Riley | | Address on File | | | | | | |
| Erika Piper | | Address on File | | | | | | |
| Erikka Preston | | Address on File | | | | | | |
| Erin D Giffin | | Address on File | | | | | | |
| Erin E Kieser | | Address on File | | | | | | |
| Erin Kieser | | Address on File | | | | | | |
| Erin L Evans | | Address on File | | | | | | |
| Erin L Gilfillan | | Address on File | | | | | | |
| Erin L Shambaugh | | Address on File | | | | | | |
| Erin M Kendall | | Address on File | | | | | | |
| Erin M Petersen | | Address on File | | | | | | |
| Erin M Stevenson | | Address on File | | | | | | |
| Erin N White | | Address on File | | | | | | |
| Erin Owens | | Address on File | | | | | | |
| Erin R Pickens | | Address on File | | | | | | |
| Erin S Westfall | | Address on File | | | | | | |
| Ernestyne J Padilla | | Address on File | | | | | | |
| Ernestyne Padilla | | Address on File | | | | | | |
| Ernies Fulton Top Co | | 3104 North Prospect Road | | | Peoria | IL | 61603 | |
| Ervie B Abello | | Address on File | | | | | | |
| Eryn E Hough | | Address on File | | | | | | |
| Esmeralda Paredes | | Address on File | | | | | | |
| ESP Professional Inc | | PO Box 875 | | | Streamwood | IL | 60107 | |
| Essence Stark | | Address on File | | | | | | |
| Essig Motors | | 2204 SE 3rd Street | | | Aledo | IL | 61231 | |
| Estate of A. Jane Blank | | Address on File | | | | | | |
| Estate of Alice A Smith | | Address on File | | | | | | |
| Estate of Alice Kersey | | Address on File | | | | | | |
| Estate of Alice Magnussen | | Address on File | | | | | | |
| Estate of Alta Hamann | | Address on File | | | | | | |
| Estate of Anita Wight | | Address on File | | | | | | |
| Estate of Arline Hering | | Address on File | | | | | | |
| Estate of Arthur E Coontz | | Address on File | | | | | | |
| Estate of Benny Ballard | | Address on File | | | | | | |
| Estate of Bernard Jackson | | Address on File | | | | | | |
| Estate of Betty Cernich | | Address on File | | | | | | |
| Estate of Betty Cooper | | Address on File | | | | | | |
| Estate of Betty Davidson | | Address on File | | | | | | |
| Estate of Betty Hay | | Address on File | | | | | | |
| Estate of Betty Henneke | | Address on File | | | | | | |
| Estate of Betty Hoskins | | Address on File | | | | | | |
| Estate of Betty Swanson | | Address on File | | | | | | |
| Estate of Carol Blickem | | Address on File | | | | | | |
| Estate of Carol Jacobs Lugge | | Address on File | | | | | | |
| Estate of Carol Marlene Johnson | | Address on File | | | | | | |
| Estate of Carol Nettleton | | Address on File | | | | | | |
| Estate of Charles Howell and his attorneys Dudley & Lake LLC | | | | | | | | |
| Estate of Cherry K Buchanan | | Address on File | | | | | | |
| Estate of Constance Podeszwa | | Address on File | | | | | | |
| Estate of Darlene Cuttill | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estate of Darlene Martin | | Address on File | | | | | | |
| Estate of Dean Shute | | Address on File | | | | | | |
| Estate of Delores Reed | | Address on File | | | | | | |
| Estate of Deloris Wiechmann | | Address on File | | | | | | |
| Estate of Dixie Melton | | Address on File | | | | | | |
| Estate of Donald Krug | | Address on File | | | | | | |
| Estate of Donna Reyburn | | Address on File | | | | | | |
| Estate of Doris Anderson | | Address on File | | | | | | |
| Estate of Doris Robbins | | Address on File | | | | | | |
| Estate of Dorothy Lange | | Address on File | | | | | | |
| Estate of Douglas Carter | | Address on File | | | | | | |
| Estate of Earl John Thompson | | Address on File | | | | | | |
| Estate of Edward Emberton | | Address on File | | | | | | |
| Estate of Edward Labarbera | | C/O Tina Hammer | 124 North Main Street | | Atwood | IL | 61913 | |
| Estate of Eileen Craycroft | | Address on File | | | | | | |
| Estate of Emily Watson | | Address on File | | | | | | |
| Estate of Esther Berg | | Address on File | | | | | | |
| Estate of Fern McKinley | | Address on File | | | | | | |
| Estate of Genevieve Reimann | | Address on File | | | | | | |
| Estate of Harold Salmon | | Address on File | | | | | | |
| Estate of Hayward Boulware | | Address on File | | | | | | |
| Estate of Helen Clements | | Address on File | | | | | | |
| Estate of Helen Henrichs | | Address on File | | | | | | |
| Estate of Herbert Matthews | | Address on File | | | | | | |
| Estate of Ina Stork | | Address on File | | | | | | |
| Estate of Jackie French | | Address on File | | | | | | |
| Estate of James Grubb | | Address on File | | | | | | |
| Estate of James Mizeur | | Address on File | | | | | | |
| Estate of Jean Krumtinger | | Address on File | | | | | | |
| Estate of Joan Oster | | Address on File | | | | | | |
| Estate of Joanne Johns | | Address on File | | | | | | |
| Estate of John Deford | | Address on File | | | | | | |
| Estate of John Helm | | C/O Kenneth Helm | 3665 McCasland Avenue | | Alorton | IL | 62207 | |
| Estate of June Wulf | | Address on File | | | | | | |
| Estate of Kenneth Noblet | | Address on File | | | | | | |
| Estate of Laurel Leclere | | Address on File | | | | | | |
| Estate of Lenora Campbell | | Address on File | | | | | | |
| Estate of Loyal Davis | | Address on File | | | | | | |
| Estate of Lucille Wells | | Address on File | | | | | | |
| Estate of Lynn Hatzinger | | Address on File | | | | | | |
| Estate of Margaret Koeberlein | | Address on File | | | | | | |
| Estate of Margaret Robbins | | Address on File | | | | | | |
| Estate of Margaret Stahl | | Address on File | | | | | | |
| Estate of Margaret Watson | | Address on File | | | | | | |
| Estate of Marilyn Harbert | | Address on File | | | | | | |
| Estate of Marjorie Grimes | | Address on File | | | | | | |
| Estate of Marlin Livers | | Address on File | | | | | | |
| Estate of Marvin Stiegman | | Address on File | | | | | | |
| Estate of Mary Glenn | | Address on File | | | | | | |
| Estate of Mary J Hawkins | | Address on File | | | | | | |
| Estate of Mary L Mitchell | | Address on File | | | | | | |
| Estate of Mary Mahoney | | Address on File | | | | | | |
| Estate of Max McCormick | | Address on File | | | | | | |
| Estate of Maxine Freeman | | Address on File | | | | | | |
| Estate of Maynard Kappes | | Address on File | | | | | | |
| Estate of Melvin Brooks | | Address on File | | | | | | |
| Estate of Mona Bucholz | | Address on File | | | | | | |
| Estate of Myrna Babbs | | Address on File | | | | | | |
| Estate of Nancy Hausch | | Address on File | | | | | | |
| Estate of Nancy Varner | | Address on File | | | | | | |
| Estate of Nela Delaney | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estate of Nellie Markwell | | Address on File | | | | | | |
| Estate of Norma Broadfield | | Address on File | | | | | | |
| Estate of Norma Brooks | | Address on File | | | | | | |
| Estate of Patricia Daniels | | Address on File | | | | | | |
| Estate of Phillis Kirsch | | Address on File | | | | | | |
| Estate of Phyllis Hawkins | | Address on File | | | | | | |
| Estate of Raymond Rambo | | Address on File | | | | | | |
| Estate of Richard Luick | | Address on File | | | | | | |
| Estate of Richard Pierce | | Address on File | | | | | | |
| Estate of Richard Piller | | Address on File | | | | | | |
| Estate of Richard Stanley | | Address on File | | | | | | |
| Estate of Robert Alexander | | Address on File | | | | | | |
| Estate of Robert Kingery | | Address on File | | | | | | |
| Estate of Sally Fuller | | Address on File | | | | | | |
| Estate of Shirley Keeler | | Address on File | | | | | | |
| Estate of Shirley Moore | | Address on File | | | | | | |
| Estate of Thurl Burton | | Address on File | | | | | | |
| Estate of Una Masoner | | Address on File | | | | | | |
| Estate of Virginia Bragg | | Address on File | | | | | | |
| Estate of Virginia Hellenga | | Address on File | | | | | | |
| Estate of Virginia Piggott | | Address on File | | | | | | |
| Estate of Wantha Mae Dehne | | Address on File | | | | | | |
| Estate of Wilbur Pflum | | C/O John Pflum | 14 Patterson Spring | | Camargo | IL | 61919 | |
| Estefani Moreno | | Address on File | | | | | | |
| Esther C Bysinger | | Address on File | | | | | | |
| Esther O Akingbesote | | Address on File | | | | | | |
| Esther Vazquez-Tellez | | Address on File | | | | | | |
| Estriella D Baxin | | Address on File | | | | | | |
| Ethan Church | | Address on File | | | | | | |
| Ethan J Duke | | Address on File | | | | | | |
| Ethan J Earl | | Address on File | | | | | | |
| Ethan L Berger | | Address on File | | | | | | |
| Ethan R Gamble | | Address on File | | | | | | |
| Ethan Skender | | Address on File | | | | | | |
| Ethel L Sharp | | Address on File | | | | | | |
| Ethel Logue | | Address on File | | | | | | |
| Ethel M Brown | | Address on File | | | | | | |
| Eubank Enterprise | | 3175 North CR 1800 East | | | Charleston | IL | 61920 | |
| Eugene C Forneris | | Address on File | | | | | | |
| Eugene M Kandal | | Address on File | | | | | | |
| Eugene Williams | | Address on File | | | | | | |
| Eugenie Massudom | | Address on File | | | | | | |
| Eva D Clabough | | Address on File | | | | | | |
| Eva Harvell | | Address on File | | | | | | |
| Eva Head | | Address on File | | | | | | |
| Evan Dayhoff | | Address on File | | | | | | |
| Evangeline Delfierro | | Address on File | | | | | | |
| Evapar Inc (Evansville) | | 9000 North Kentucky Avenue | | | Evansville | IN | 47725 | |
| Eve A Curry | | Address on File | | | | | | |
| Evelyn F Winskill | | Address on File | | | | | | |
| Evelyn Johnson | | Address on File | | | | | | |
| Evelyn Rodriguez | | Address on File | | | | | | |
| Evelyn Saver | | Address on File | | | | | | |
| Evelyn Y Garza | | Address on File | | | | | | |
| Everett Juhl | | Address on File | | | | | | |
| Evergreen FS Inc | | 402 North Hershey Road | PO Box 1367 | | Bloomington | IL | 61702 | |
| Evergy | | PO Box 219703 | | | Kansas City | MO | 64121-9703 | |
| Evette M Traiteur | | Address on File | | | | | | |
| Evie Saver | | Address on File | | | | | | |
| Exact Sciences Laboratori | | 27277 Network Place | | | Chicago | IL | 60673-1272 | |
| Extended Pharmacy | | PO Box 212 | | | Forsyth | IL | 62535 | |
| Ezgona Rushani | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| F E Moran Inc Fire Protection | | 3001 Research Road | Suite A | | Champaign | IL | 61822 | |
| Faber and Brand LLC | | PO Box 10110 | | | Columbia | MO | 65205 | |
| Fabiana Chavez | | Address on File | | | | | | |
| Fabiola Castillo | | Address on File | | | | | | |
| Factory Tire Outlet | | 521 North Main Street | | | Kewanee | IL | 61443 | |
| Faina Kampire | | Address on File | | | | | | |
| Fairfield Memorial Hospital | | 303 NW 11th Street | | | Fairfield | IL | 62837 | |
| Faith B Brill | | Address on File | | | | | | |
| Faith Howard | | Address on File | | | | | | |
| Faith L Hussion | | Address on File | | | | | | |
| Faith Snelling | | Address on File | | | | | | |
| Falisha Barnes | | Address on File | | | | | | |
| Fallon Young | | Address on File | | | | | | |
| Family Concepts, Ltd. | | PO Box 551236 | | | Gastonia | NC | 28055-1236 | |
| Family Home Medical | | 200 North Laird Lane | | | Watseka | IL | 60970 | |
| Family Support Payment Center | | PO Box 109001 | | | Jefferson City | MO | 65110-9001 | |
| Family Support Registry | | PO Box 1800 | | | Carrollton | GA | 30112 | |
| Fannie Cathina | | Address on File | | | | | | |
| Fannie M Cathina | | Address on File | | | | | | |
| Farmer City Heritage Days | | | | | | | | |
| Farmer City Rehab | | | | | | | | |
| Farmer Oil Company | | 313 East State Street | | | Nokomis | IL | 62075 | |
| Farmers Tire | | 14322 State Route 242 | | | McLeansboro | IL | 62859 | |
| FastSigns | | 601 North 5th Avenue | Suite A | | Kankakee | IL | 60901 | |
| Fatima Chavez | | Address on File | | | | | | |
| Fatima Moustapha | | Address on File | | | | | | |
| Fatosha T Brown | | Address on File | | | | | | |
| Faulkner, Michael | | Address on File | | | | | | |
| Favorite Healthcare Staffing | Miranda Dingman | PO Box 26225 | | | Overland Park | KS | 66212 | |
| Favorite Healthcare Staffing | Miranda Dingman | PO Box 26225 | | | Overland Park | KS | 66225 | |
| Fayette County Collector | | 221 S 7th St | Room 105 | | Vandalia | IL | 62471 | |
| Fayette County Health Department | | 416 West Edwards Street | | | Vandalia | IL | 62471 | |
| FedEx | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Feehans Wildlife Services | | 310 South 1st Street | | | Cambridge | IL | 61238 | |
| Feiber Leandro Avendano Mora | | Address on File | | | | | | |
| Felicia A Goff | | Address on File | | | | | | |
| Felicia G Thomas | | Address on File | | | | | | |
| Felicia Goessman | | Address on File | | | | | | |
| Felicia Pettigrew | | Address on File | | | | | | |
| Felicia R Gallipeau | | Address on File | | | | | | |
| Felicia V Lowery | | Address on File | | | | | | |
| Felicia Vanderhoff | | Address on File | | | | | | |
| Felipe J Soto | | Address on File | | | | | | |
| Felipe Martinez | | Address on File | | | | | | |
| Felipe Martinez | | Address on File | | | | | | |
| Felisha Slemp | | Address on File | | | | | | |
| Feller, Catheryn (Wayne Feller as Independent Executor of the Estate of Catheryn C. Feller) | | Address on File | | | | | | |
| Fernanda Maciel | | Address on File | | | | | | |
| Fernando Pacheo Valazquez | | Address on File | | | | | | |
| Fernando Sandoval | | Address on File | | | | | | |
| Ferrell Hospital Community Foundation | | 1201 Pine Street | | | Eldorado | IL | 62930 | |
| Ferrellgas | | PO Box 173940 | | | Denver | CO | 80217-3940 | |
| Fessi | | 2401 South 14th Street | | | Mattoon | IL | 61938 | |
| FFT | | 375 Paintbrush Street | | | Homer | AR | 99603 | |
| Fidelity Life | | PO Box 857240 | | | Minneapolis | MN | 55485-7240 | |
| Fifth Ave Tire | | 215 South 5th Avenue | | | Canton | IL | 61520 | |
| Fifth Third Bank Legal Entry | | 5050 Kingsley Drive | | | Cincinnati | OH | 45263 | |
| Finley Bishop | | Address on File | | | | | | |
| Finley Flooring | | 908 Broadway | Suite 182 | | Highland | IL | 62249 | |
| First Glass | | PO Box 1514 | | | Galesburg | IL | 61402 | |
| First Insurance Funding | | 430 Skokie Blvd | Ste. 1000 | | Northbrook | IL | 60062-7917 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197-7000 | |
| First Mid-IL B & T | | PO Box 499 | | | Mattoon | IL | 61938-0499 | |
| First National Bank | | 210 South Main Street | | | Pinckneyville | IL | 62274 | |
| First National Bank of Omaha | | PO Box 2557 | | | Omaha | NE | 68103-2557 | |
| First National Bank of Pana | | 306 South Locust Street | | | Pana | IL | 62557 | |
| Fize Rushani | | Address on File | | | | | | |
| Flanagan Implement & Service Co | | PO Box 368 | 301 West Falcon Highway | | Flanagan | IL | 61740-0368 | |
| Flatt Pump & Well LLC | | 1528 90th Street | | | Monmouth | IL | 61462 | |
| Fleshette R Kline | | Address on File | | | | | | |
| Fletcher T Laws | | Address on File | | | | | | |
| Fletchers Powervac Inc | | dba ServPro | 1130 Sapp Street | | Pekin | IL | 61554 | |
| Flightsafety Textron Aviation Training LLC | | PO Box 603977 | | | Charlotte | NC | 28260-3977 | |
| Flooring America | | 435 East Ash Avenue | | | Decatur | IL | 62526 | |
| Flora Chamber of Commerce | | 223 West Railroad Street | | | Flora | IL | 62839 | |
| Flora D Brown | | Address on File | | | | | | |
| Flora Gardens | | | | | | | | |
| Flora K Giles | | Address on File | | | | | | |
| Flora Ready Mix | | 11170 Old Hwy 50 | | | Flora | IL | 62839 | |
| Flora Rehab/Hailey Winka | | | | | | | | |
| Florah J Murrey | | Address on File | | | | | | |
| Flordelis M Hampton | | Address on File | | | | | | |
| Florida Mabry | | 2600 Carrelton Drive | | | Champaign | IL | 61821 | |
| Flynn Sales & Service Inc | | 1286 Franks Road | | | Jacksonville | IL | 62650 | |
| Fondulac Rehab & Health Care/Lisa Helms | | | | | | | | |
| Ford County Collector | | 200 W State St #102, | | | Paxton | IL | 60957 | |
| Ford County Health Department | | 235 North Taft Street | | | Paxton | IL | 60957 | |
| Ford County Treasurer | | 200 W State St | #102 | | Paxton | IL | 60957 | |
| Ford Credit | | PO Box 542000 | | | Omaha | NE | 68154 | |
| Ford Credit | | PO Box 542000 | | | Omaha | NE | 68154 | |
| Forrest D Duncan | | Address on File | | | | | | |
| Four Seasons Plumbing | | 1125 Industrial Drive | | | Osage Beach | MO | 65065 | |
| Fowler Heating & Cooling | | 423 South Court Street | PO Box 909 | | Marion | IL | 62959 | |
| Fox & Austin | | PO Box 117 | | | Shelbyville | IL | 62565 | |
| Fox Metro | Water Reclamation District | PO Box 160 | | | Aurora | IL | 60507 | |
| Fox Valley Fire & Safety | | 2730 Pinnacle Drive | | | Elgin | IL | 60124 | |
| Fox Valley Orthopaedic Association | | 2525 Kaneville Road | | | Geneva | IL | 60134-2578 | |
| Fraher Ford | | Address on File | | | | | | |
| Fran Young | | Address on File | | | | | | |
| Francely Vazquez | | Address on File | | | | | | |
| Frances C Chaplin | | Address on File | | | | | | |
| Frances E Hightower | | Address on File | | | | | | |
| Frances E Iles | | Address on File | | | | | | |
| Frances K Warthen | | Address on File | | | | | | |
| Frances M Dagon | | Address on File | | | | | | |
| Frances Vitacco | | Address on File | | | | | | |
| Francis, Gloria (Georgina R. Francis, as Attorney-In-Fact for Gloria J. Francis) | | Address on File | | | | | | |
| Francisco Bahena | | Address on File | | | | | | |
| Francisco C Bahena | | Address on File | | | | | | |
| Francisco G Guzman | | Address on File | | | | | | |
| Frank Crocks Jr | | Address on File | | | | | | |
| Frank J Mirocha | | Address on File | | | | | | |
| Frank Tooley | | Address on File | | | | | | |
| Frankie Ballard, as Independent Administrator of the | | Estate of Paul E. Ballard and | Allen N. Schwartz, Ltd | | | | | |
| Franklin County Treasurer | | 901 Public Square | | | Benton | IL | 62812 | |
| Franklin Harrison MD | | Address on File | | | | | | |
| Franklin Hospital | | 201 Bailey Lane | | | Benton | IL | 62812 | |
| Franklin-Williams Bi-County Health Department | | 8160 Express Drive | | | Marion | IL | 62959 | |
| Franks, Gerkin & McKenna PC | | 19333 East Grant Highway | PO Box 5 | | Marengo | IL | 60152 | |
| Frantz & Company Inc | | 603 North 11th Street | | | Pekin | IL | 61554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frederick & Hagle and Lee Ann Miller | | | | | | | | |
| Freedman Anselmo Lindberg LLC | | 1771 West Diehl Road Suite 150 | PO Box 3228 | | Naperville | IL | 60566 | |
| Freeman, Clyde (Jason Kellerman, as Independent Administrator of the Estate of Clyde Freeman) | | Address on File | | | | | | |
| Freeman, Margaret (Crystal Buse, as Power of Attorney for Margaret Freeman) | | Address on File | | | | | | |
| French, Bobbie | | Address on File | | | | | | |
| Friends of Andre W Allen | | | | | | | | |
| Friends of Ryan Spain | | PO Box 1575 | | | Peoria | IL | 61655 | |
| Friends of Susana Mendoza | | 6351 West Montrose Avenue | #301 | | Chicago | IL | 60634-1563 | |
| Friends of Travis Weaver | | 6221 West Rt 150 | | | Edwards | IL | 61528 | |
| Friends of Win Stoller | | 8415 North Allen Road | | | Peoria | IL | 61615 | |
| Fritz Electric & Grandsons | | 14746 West 2000 S Road | | | Buckingham | IL | 60917 | |
| Frontier | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frosty Frigeration Inc | | 2205 East University Avenue | | | Urbana | IL | 61802-2811 | |
| Fuller-Wente Inc | | PO Box 65 | | | Mattoon | IL | 61938 | |
| Fully Promoted | | 7800 N Sommer St | Suite 508 | | Peoria | IL | 61615 | |
| Fulton County Board | | 257 West Lincoln Street | | | Lewistown | IL | 61542 | |
| Fulton County Collector | | 100 N Main Street, PO Box 111 | | | Lewistown | IL | 61542-0111 | |
| Fulton County Health Department | | | | | | | | |
| Fulton County Treasurer | | PO Box 111 | | | Lewistown | IL | 61542 | |
| Fulton Democrat | | PO Box 380 | | | Havana | IL | 62644 | |
| Fultz Construction & Design Inc | | 713 East Jackson Street | | | Sullivan | IL | 61951 | |
| Fuoss Fabrication & Repair | | 20 North Green Street | PO Box 533 | | Piper City | IL | 60959 | |
| Furrs Septic Maintenance | | A Division of Furr Excavating Inc | 30529 Duden Road | | Rock Falls | IL | 61071 | |
| Fyr Fyters | | Address on File | | | | | | |
| G Klemm Roofing Co | | 217 Grant Avenue | | | Geneva | IL | 60134 | |
| Gabe Roling | | Address on File | | | | | | |
| Gabriel A Alumbaugh | | Address on File | | | | | | |
| Gabriel Q Knox | | Address on File | | | | | | |
| Gabriela G Paredes | | Address on File | | | | | | |
| Gabriella M Cotton | | Address on File | | | | | | |
| Gabrielle A Boyd | | Address on File | | | | | | |
| Gabrielle L Patterson | | Address on File | | | | | | |
| Gabrielle L Smith | | Address on File | | | | | | |
| Gabrielle N Hansmeyer | | Address on File | | | | | | |
| Gabrielle Redd | | Address on File | | | | | | |
| Gage Black | | Address on File | | | | | | |
| Gage Thompson | | Address on File | | | | | | |
| Gail Grady | | Address on File | | | | | | |
| Gail Johnson | | Address on File | | | | | | |
| Gail Wampler | | Address on File | | | | | | |
| Gailey Eye Clinic | | 1008 North Main Street | | | Bloomington | IL | 61701-1784 | |
| Gala J Williams | | Address on File | | | | | | |
| Galaxy One Marketing | | 4038 Utica Ridge Road | | | Bettendorf | IA | 52722 | |
| Gale Healthcare Solutions | | C/O RealTime Services | PO Box 4729 | | Winter Park | FL | 32793-4729 | |
| Gale L Miller | | Address on File | | | | | | |
| Gale M OLaughlin | | Address on File | | | | | | |
| Galen A Kempin | | Address on File | | | | | | |
| Galen Kempin | | Address on File | | | | | | |
| Galesburg Chamber of Commerce | | 200 East Main Street | #200 | | Galesburg | IL | 61401 | |
| Galesburg Electric | | 739 South Henderson Street | PO Box 949 | | Galesburg | IL | 61401 | |
| Galesburg Sign & Lighting | | 1518 South Henderson Street | | | Galesburg | IL | 61401 | |
| Galesburg Yemm Ford | | Address on File | | | | | | |
| Galva Arts Council | | PO Box 29 | | | Galva | IL | 61434 | |
| Galva Elementary PSO | | 224 Morgan Road | | | Galva | IL | 61434 | |
| Galva Illinois Fire Department | | | | | | | | |
| Gano Welding Supply Inc | | 320 Railroad Avenue | | | Charleston | IL | 61920 | |
| Garber Heating & Air Conditioning Inc | | 310 Detroit Avenue | | | Morton | IL | 61550 | |
| Garcia Family Medicine | | 1209 NW North Ridge Drive | Suite A | | Blue Springs | MO | 64015 | |
| Garisha Pate | | Address on File | | | | | | |
| Garland Edwards | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garon S Pendelton | | Address on File | | | | | | |
| Garrett A Warner | | Address on File | | | | | | |
| Garrett Dial | | Address on File | | | | | | |
| Garrett N Evilsizer | | Address on File | | | | | | |
| Garret W Wood | | Address on File | | | | | | |
| Garretts Maintenance Inc | | | | | | | | |
| Gary Berens | | Address on File | | | | | | |
| Gary Duvall | | Address on File | | | | | | |
| Gary H Luna | | Address on File | | | | | | |
| Gary Lancaster | | Address on File | | | | | | |
| Gary Maxey | | Address on File | | | | | | |
| Gary Neuleib | | Address on File | | | | | | |
| Garyll L Wallace | | Address on File | | | | | | |
| Garyll Wallace | | Address on File | | | | | | |
| Gaston Sailliez | | Address on File | | | | | | |
| Gatehouse Media | | PO Box 631200 | | | Cincinnati | OH | 45263-1200 | |
| Gateway Cardiology P.C. | | PO Box 60645 | | | St. Louis | MO | 63160-0001 | |
| Gatlynn C Bly | | Address on File | | | | | | |
| Gators Garage | | 802 West Water Street | | | Pontiac | IL | 61764 | |
| Gavin Alsup | | Address on File | | | | | | |
| Gavin C Weatherford | | Address on File | | | | | | |
| Gavin Carr | | Address on File | | | | | | |
| Gavin Collins | | Address on File | | | | | | |
| Gavin L Alsup | | Address on File | | | | | | |
| Gavin W Collins | | Address on File | | | | | | |
| Gavyn B Jackson | | Address on File | | | | | | |
| Gaydos, Arica | | Address on File | | | | | | |
| Gem Medical Supplies LLC | | 730 Anthony Trail | | | Northbrook | IL | 60062 | |
| Gene Bryant | | Address on File | | | | | | |
| Gene Kendal | | Address on File | | | | | | |
| General Medicine P.C. | | 21333 Haggerty Road | Suite 150 | | Novi | MI | 48375 | |
| Generations Care Giving | | | | | | | | |
| Genesis Home Medical Equipment | | 1803 East Kimberly Road | | | Davenport | IA | 52807 | |
| Genesis Medical Center - Aledo | | Attn Kimberly Nylin | 409 NW 9th Avenue | | Aledo | IL | 61231 | |
| Genesis of Algonquin | | 771 South Randall Road | | | Algonquin | IL | 60102 | |
| Genettia Dean | | Address on File | | | | | | |
| Geneva D Melvin | | Address on File | | | | | | |
| Geno Forneris | | Address on File | | | | | | |
| Genora Croffett | | Address on File | | | | | | |
| Genora L Griffin | | Address on File | | | | | | |
| Genos 24/7 | | PO Box 234 | | | Mattoon | IL | 61938 | |
| Gensis Medical Center | | 409 NW 9th Avenue | | | Aledo | IL | 61231-1258 | |
| Genworth Life & Annuity | | PO Box 740118 | | | Cincinnati | OH | 45274-0118 | |
| George H Stegner | | Address on File | | | | | | |
| George Stegner | | Address on File | | | | | | |
| Georgia A Firnhaber | | Address on File | | | | | | |
| Georgia A Varvil | | Address on File | | | | | | |
| Georgia Reinholdt | | Address on File | | | | | | |
| Georgia Varvil | | Address on File | | | | | | |
| Geostar Mechanical Inc | | 27 Airport Drive | | | Rockford | IL | 61109 | |
| Gerald Kirchgessner | | Address on File | | | | | | |
| Gerald Lippens | | Address on File | | | | | | |
| Gerald Schmitz | | Address on File | | | | | | |
| Gerber Collision | | Address on File | | | | | | |
| Geri L Ray | | Address on File | | | | | | |
| Gerio Primary Care | | 291 East 2nd Street | | | Beckemeyer | IL | 62219 | |
| Gertrude Monroe | | Address on File | | | | | | |
| Getz Fire Equipment | | PO Box 419 | | | Peoria | IL | 61651-0419 | |
| Getz Industrial Cleaning Inc | | PO Box 419 | | | Peoria | IL | 61651-0419 | |
| Getzler Henrich | | Address on File | | | | | | |
| GGM Mowing | | PO Box 836 | | | Somonuk | IL | 60552 | |
| Gibson Area Hospital | | 1120 North Melvin Street | | | Gibson City | IL | 60936-1477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gildersleeve Tree Service | | 6710 Clay School Road | | | Collinsville | IL | 62234 | |
| Gillespie Auto Repair | | 817 North Macon | | | Bement | IL | 61813 | |
| Gillian D Skinner | | Address on File | | | | | | |
| Gils Elegant Catering | | 1001 MacArthur Boulevard | | | Grand Prairie | TX | 75050 | |
| Gina A Plantz | | Address on File | | | | | | |
| Gina B Steigberg | | Address on File | | | | | | |
| Gina K Dyche | | Address on File | | | | | | |
| Gina M Braun | | Address on File | | | | | | |
| Gina S Waldrop | | Address on File | | | | | | |
| Ginger R Duty | | Address on File | | | | | | |
| Ginoli & Company LTD | Michael Remmele, CPA | 7625 North University, Suite A | | | Peoria | IL | 61614-8303 | |
| Ginoli & Company LTD | | 7625 North University | Suite A | | Peoria | IL | 61614-8303 | |
| Ginoli & Company Ltd. | Michael Remmele | 7625 N. University St. | Ste A | | Peoria | IL | 61614 | |
| Girard Chamber of Commerce | | Attn Treasurer | PO Box 92 | | Girard | IL | 62640 | |
| Glade Plumbing & Piping Co | | 211 West Water Street | | | Kankakee | IL | 60901 | |
| Gladis Cifuentes | | Address on File | | | | | | |
| Gladys Gumban | | Address on File | | | | | | |
| Gladys N Gumban | | Address on File | | | | | | |
| Glass Cutters Inc | | 2405 Lake Land Boulevard | | | Mattoon | IL | 61938 | |
| Glass Doctor | | 714 South Commercial Street | | | Harrisburg | IL | 62946 | |
| Glass Specialty WLC Inc | | 723 East Main Street | | | Galesburg | IL | 61401 | |
| Glasshopper Schor Glass | | 116 West New York Street | | | Aurora | IL | 60506 | |
| Gleason Finance | | 928 North Main | | | Princeton | IL | 61356 | |
| Glenda L Young | | Address on File | | | | | | |
| Glenda White | | Address on File | | | | | | |
| Glenn K Wolfe | | Address on File | | | | | | |
| Glenn Stearns Chapter 13 Trustee | | PO Box 2368 | | | Memphis | TN | 38101-2368 | |
| Glenna Birch | | Address on File | | | | | | |
| Glenna Carpenter | | Address on File | | | | | | |
| Gloria Francis | | Address on File | | | | | | |
| Gloria L Ferrell | | Address on File | | | | | | |
| G-M Mechanical of Canton Inc | | 57 East Spruce Street | | | Canton | IL | 61520 | |
| GMF Petersen Note LLC | Attention Brian R. Donnelly, Esq | 340 Madison Ave | McDermott Will & Emery LLP | | New York | NY | 20006 | |
| GMF Petersen Note LLC | c/o GMF Capital, Daniel Klodor | 650 Madison Avenue, Floor 22 | | | New York | NY | 10022 | |
| GMF Petersen Note LLC | Daniel Klodor | c/o GMF Capital 650 Madison Avenue, Floor 22 | | | New York | NY | 10022 | |
| GMF Petersen Note LLC | McDermott Will & Emery LLP | Brian R. Donnelly | 340 Madison Avenue | | New York | NY | 20006 | |
| Go Green Lawn Care | | 439 West Stimmel Street | | | West Chicago | IL | 60185 | |
| Gold Star FS Inc | | 605 East Commercial Street | | | Lyndon | IL | 61261 | |
| Gold Star Software | Bill Bach | 1945 Maplewood Lane | | | Munster | IN | 46321 | |
| Goldstar Software | | 1945 Maplewood Lane | | | Munster | IN | 46321 | |
| Goodberlet Home Services | | 255 East Brookmont Boulevard | | | Kankakee | IL | 60901 | |
| Gordon Food Service Inc | | PO Box 88029 | | | Chicago | IL | 60680-1029 | |
| Gordon L Noggins | | Address on File | | | | | | |
| Gordon Lawn Care | | 204 South Charles Street | | | Beecher City | IL | 62414 | |
| Gould Transportation Services Inc | | PO Box 470 | | | Tuscola | IL | 61953 | |
| Grabbe Concrete Services | | 705 East 9th Street | | | Kewanee | IL | 61443 | |
| Grace B Fralick | | Address on File | | | | | | |
| Grace B Weger | | Address on File | | | | | | |
| Grace Best | | Address on File | | | | | | |
| Grace Breitbach | | Address on File | | | | | | |
| Grace Charlson | | Address on File | | | | | | |
| Grace E Duncan | | Address on File | | | | | | |
| Grace E Loveless | | Address on File | | | | | | |
| Grace E Powell | | Address on File | | | | | | |
| Grace J Charlson | | Address on File | | | | | | |
| Grace L Barber | | Address on File | | | | | | |
| Grace M Pianfetti | | Address on File | | | | | | |
| Grace M Voyles | | Address on File | | | | | | |
| Grace Powell | | Address on File | | | | | | |
| Grace Whitaker | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gracelynn L Matheson | | Address on File | | | | | | |
| Gracey D Stigers | | Address on File | | | | | | |
| Gracie E Ray | | Address on File | | | | | | |
| Gracie L Appelberg | | Address on File | | | | | | |
| Gracie O Togtman | | Address on File | | | | | | |
| Graciela Quinonez | | Address on File | | | | | | |
| Grafton Technologies | | PO Box 428 | | | Jerseyville | IL | 62052 | |
| Grafton Technologies Inc | | PO Box 428 | | | Jerseyville | IL | 62052 | |
| Graham Health System | | 210 West Walnut | | | Canton | IL | 61520 | |
| Graham Home Medical Equipment | | 101 South Main Street | | | Canton | IL | 61520 | |
| Graham Medical Group | | 180 South Main Street | | | Canton | IL | 61520 | |
| Grand Appliance & TV | | 10301 Enterprise Way | | | Sturtevant | WI | 53177 | |
| Grand Regency of Peoria | | 117 North Western Avenue | | | Peoria | IL | 61604 | |
| Grandbridge Real Estate Capital LLC ISAOA/ATIMA | | 214 North Tryon Street | Suite 2000 | | Charlotte | NC | 28202 | |
| Grandbridge Real Estate Capital LLC ISAOA/ATIMA | | 214 North Tryon Street | Suite 2000 | | Charlotte | NC | 28202 | |
| Granite Telecommunications | | PO Box 830103 | | | Philadelphia | PA | 19182-0103 | |
| Grannys Superior Concrete | | 419 North Grove Street | | | Kewanee | IL | 61443 | |
| Grant Bizosky | | Address on File | | | | | | |
| Graven Electric & Plumbing | | Heating & Air Conditioning | 13 East Jefferson | | Sullivan | IL | 61951 | |
| Gray Home Improvement | | 519 North 6th Street | | | Watseka | IL | 60970 | |
| Gray, Haley | | Address on File | | | | | | |
| Greater Peoria Sanitary District | | 2322 South Darst Street | | | Peoria | IL | 61607 | |
| Greatland Corporation | | PO Box 1157 | | | Grand Rapids | MI | 49501-1157 | |
| Green Acres Lawn Care | | 1716 26th Street | | | Rock Island | IL | 61201 | |
| Green Edison | | Kevin Smith | 1814 Baldwin Road | | Jacksonville | IL | 62650 | |
| Green Thumb | | 332 Matilda Street | | | Pekin | IL | 61554 | |
| Green View Landscaping | | PO Box 280 | | | Dunlap | IL | 61525 | |
| Greenup Automotive | | 301 West Cumberland Street | | | Greenup | IL | 62428 | |
| Greenup IGA | | PO Box 336 | | | Greenup | IL | 62428 | |
| Greeson Lawn Care | | 1192 CO RD 1450 E | | | Toledo | IL | 62468 | |
| Greg Everingham | | Address on File | | | | | | |
| Greg Hahn | | Address on File | | | | | | |
| Greg Rinehart | | Address on File | | | | | | |
| Greg Wilson | | Address on File | | | | | | |
| Gregg Downs | | Address on File | | | | | | |
| Gregory J Kizer | | Address on File | | | | | | |
| Gregory Moore | | Address on File | | | | | | |
| Grenlund, Angela | | Address on File | | | | | | |
| Gretchen D Milburn | | Address on File | | | | | | |
| Gretchen L Casey | | Address on File | | | | | | |
| Griffin Card | | | | | | | | |
| Griffin Construction | | 20863 Long Road | | | Delavan | IL | 61734-1621 | |
| Gross, Renee (Charlene Grills, administrator of the Estate of Rene Gross, deceased) | | Address on File | | | | | | |
| Guadalupe Martinez | | Address on File | | | | | | |
| Guadalupe Munoz | | Address on File | | | | | | |
| Guadalupe Zartuche | | Address on File | | | | | | |
| Guadalupe Zuniga | | Address on File | | | | | | |
| Guaranteed Ink | | PO Box 2222 | | | East Peoria | IL | 61611 | |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Gusdorf Law Firm | | 9666 Olive Boulevard | Suite 211 | | St Louis | MO | 63132 | |
| Gutschlag Electric | | 8259 Timber Road | | | Kewanee | IL | 61443 | |
| Guy Riley | | Address on File | | | | | | |
| Gwen Williams | | Address on File | | | | | | |
| Gwendolyn M Crawley | | Address on File | | | | | | |
| H H Sutton Plumbing & Mechanical LLC | | 923 South 4th Street | | | Eldorado | IL | 62930-1203 | |
| H. Gary Apoian | | Address on File | | | | | | |
| Habben Lawn & Landscape | | 20820 Freeport Road | | | Sterling | IL | 61081 | |
| Haiden Wertz | | Address on File | | | | | | |
| Haiges Machinery Inc | | 11314 East Main Street | | | Huntley | IL | 60142 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hailee Lovingood | | Address on File | | | | | | |
| Hailee Merritt | | Address on File | | | | | | |
| Hailey C Winka | | Address on File | | | | | | |
| Hailey D Durbin | | Address on File | | | | | | |
| Hailey D Hardy | | Address on File | | | | | | |
| Hailey E Ashwood | | Address on File | | | | | | |
| Hailey E Hewitt | | Address on File | | | | | | |
| Hailey E Krause | | Address on File | | | | | | |
| Hailey Hewitt | | Address on File | | | | | | |
| Hailey McCoy | | Address on File | | | | | | |
| Hailey Nottke | | Address on File | | | | | | |
| Hailey R Konter | | Address on File | | | | | | |
| Hailey R Maltman | | Address on File | | | | | | |
| Hailey Smith | | Address on File | | | | | | |
| Hailey Stenger | | Address on File | | | | | | |
| Hailey Sterrett | | Address on File | | | | | | |
| Haley A Meyer | | Address on File | | | | | | |
| Haley B Rose | | Address on File | | | | | | |
| Haley Gray | | Address on File | | | | | | |
| Haley Gray | | Address on File | | | | | | |
| Haley J Darr | | Address on File | | | | | | |
| Haley J Pride | | Address on File | | | | | | |
| Haley M Plattner | | Address on File | | | | | | |
| Haley M Rowden | | Address on File | | | | | | |
| Haley N Cannon | | Address on File | | | | | | |
| Haley N Carter | | Address on File | | | | | | |
| Haley R Lowery | | Address on File | | | | | | |
| Haley R Ramsay | | Address on File | | | | | | |
| Haley Ramsey | | Address on File | | | | | | |
| Haley Rose | | Address on File | | | | | | |
| Haley Wallace | | Address on File | | | | | | |
| Halie A Barton | | Address on File | | | | | | |
| Halie A Fowler | | Address on File | | | | | | |
| Hallie E Olsoe | | Address on File | | | | | | |
| Hallie M Houser | | Address on File | | | | | | |
| Hamilton County Chamber of Commerce | | PO Box 456 | | | McLeansboro | IL | 62859 | |
| Hamilton County Collector | | 100 S Jackson St | #4 | | McLeansboro | IL | 62859 | |
| Hamilton County Collector | | 100 S. Jackson Street | | | McLeansboro | IL | 62859 | |
| Hamilton Memorial Hospital | | PO Box 429 | | | McLeansboro | IL | 62859 | |
| Hammond Henry Hospital | | 600 North College Avenue | | | Geneseo | IL | 61254 | |
| Hampton Inn & Suites | | 7806 North Route 91 | | | Peoria | IL | 61615 | |
| Hanah K Watson | | Address on File | | | | | | |
| Hancock-HendersonQuil Inc | | PO Box 149 | | | Stronghurst | IL | 61480-0149 | |
| Hanger Clinic | | PO Box 650846 | | | Dallas | TX | 75265 | |
| Hanna I Wonaroski | | Address on File | | | | | | |
| Hanna M Brown | | Address on File | | | | | | |
| Hanna M Payne | | Address on File | | | | | | |
| Hanna Wonaroski | | Address on File | | | | | | |
| Hannah A Schrock | | Address on File | | | | | | |
| Hannah Anderson | | Address on File | | | | | | |
| Hannah Anderson | | Address on File | | | | | | |
| Hannah B Henshaw | | Address on File | | | | | | |
| Hannah Burge | | Address on File | | | | | | |
| Hannah Chance | | Address on File | | | | | | |
| Hannah D Burge | | Address on File | | | | | | |
| Hannah Daly | | Address on File | | | | | | |
| Hannah Dozard | | Address on File | | | | | | |
| Hannah E Brown | | Address on File | | | | | | |
| Hannah E. L. Chance | | Address on File | | | | | | |
| Hannah Hochstatter | | Address on File | | | | | | |
| Hannah M Chapman | | Address on File | | | | | | |
| Hannah M Disessa | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hannah M Easton | | Address on File | | | | | | |
| Hannah M Hutcheson | | Address on File | | | | | | |
| Hannah M Peek | | Address on File | | | | | | |
| Hannah M Wulf | | Address on File | | | | | | |
| Hannah N Brown | | Address on File | | | | | | |
| Hannah R Hartman | | Address on File | | | | | | |
| Hannah Stenger | | Address on File | | | | | | |
| Hannibal Clinic Operations LLC | | 100 Medical Drive | | | Hannibal | MO | 63401-0311 | |
| Hardin County General Hospital | | 6 Ferrell Road | PO Box 2467 | | Rosiclare | IL | 62982 | |
| Hardin County Treasurer | | 102 Market St | | | Elizabethtown | IL | 62931 | |
| Hardin County Treasurer | | 1215 Edgington Avenue, | | | Eldora | IA | 50627 | |
| Hargis Glass Plus Inc | | 1005 East North Avenue | | | Flora | IL | 62839 | |
| Harley D Hilliard | | Address on File | | | | | | |
| Harold A Havron | | Address on File | | | | | | |
| Harold Hitt | | Address on File | | | | | | |
| Harris, Linda (Joycestine Jones, as Independent Administrator of the Estate of Linda Harris, decendent) | | Address on File | | | | | | |
| Harrisburg Medical Center | | Attn Business Office | PO Box 428 | | Harrisburg | IL | 62946 | |
| Harrisburg Township Park District | | 921 West Poplar Street | | | Harrisburg | IL | 62946 | |
| Harrisburg Water Department | | 120 Veterans Drive | | | Harrisburg | IL | 62946 | |
| Harrison K Johnson | | Address on File | | | | | | |
| Harrys Pharmacy | | 620 East Jackson Street | | | Auburn | IL | 62615 | |
| Hart Cantrell LLC | | 602 West Public Square | PO Box 937 | | Benton | IL | 62812 | |
| Hartford Fire Insurance Company | The Bond Department | One Hartford Plaza | T-12 | | Hartford | CT | 06155-0001 | |
| Hartsock, Edith (Kim U. Hartsock, as Independent Executor of the Estate of Edith S. Hartsock, deceased) | The Law Offices of Steven J. Malman, Patricia Gifford | 505 West University Avenue, Suite 119 | | | Champaign | IL | 61820 | |
| Hartsock, Edith (Kim U. Hartsock, as Independent Executor of the Estate of Edith S. Hartsock, deceased) | | Address on File | | | | | | |
| Hartz Inc | | 200 North 2nd Street | | | Clinton | IA | 52732 | |
| Harvey Dye Plumbing | | C/O First Mid Bank & Trust | PO Box 791 | | Mattoon | IL | 61938 | |
| Harvs Auto Repair | | 13719 Lincoln Road | | | Morrison | IL | 61270 | |
| Hatalla Carpet Cleaning LLC | | 540 South Springfield | | | Virden | IL | 62690 | |
| Hateya D Lindsey | | Address on File | | | | | | |
| Hattie D Frazier | | Address on File | | | | | | |
| Hattie Hoerr | | Address on File | | | | | | |
| Hattie Sims | | Address on File | | | | | | |
| Havana Chamber of Commerce | | 227 West Main Street | | | Havana | IL | 62644 | |
| Havana Medical Associates | | Dr. Tad A Yetter | 615 North Promenade | | Havana | IL | 62644 | |
| Havana Oktoberfest | | | | | | | | |
| Hawk, Wanda (William Hawk, as Independent Administrator of the Estate of Wanda Hawk, deceased) | | Address on File | | | | | | |
| Hayden M Torres | | Address on File | | | | | | |
| Hayle L Brown | | Address on File | | | | | | |
| Haylee N Whitlock | | Address on File | | | | | | |
| Haylee R Dodson | | Address on File | | | | | | |
| Hayley J Allen | | Address on File | | | | | | |
| Hayli E Moughan | | Address on File | | | | | | |
| HD Supply Facilities Maintenance LLC | | PO Box 509058 | | | San Diego | CA | 92150-9058 | |
| Health Advocates Network Inc | | dba Horizons Healthcare | 1875 NW Corporate Boulevard, Suite 120 | | Boca Raton | FL | 33431 | |
| Health Advocates Network Inc. dba Horizons Healthcare | Monica Liebal | 1875 NW Corporate Boulevard, Suite 120 | | | Boca Raton | FL | 33431 | |
| Health Services Consultant | | PO Box 3037 | | | Champaign | IL | 61826 | |
| Health Tech Consulting LLC | | Attn Mike Neal | 1631 Clay Hammond Road | | Prince Frederick | MD | 20678 | |
| Health Technologies | Carol Sapp, President | 8446 Page Avenue | | | St. Louis | MO | 63130 | |
| Health Technologies Inc | | 8446 Page Avenue | | | St. Louis | MO | 63130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Healthcare & Family Services - OIG | | Office of Inspector General-Collections Unit | 2200 Churchill Road Bldg. A-1 | | Springfield | IL | 62702 | |
| Healthcare & Family Services-BFO | | Bureau of Fiscal Operations | PO Box 19491 | | Springfield | IL | 62794-9491 | |
| Healthcare Resources International LLC | | PO Box 1549 | | | Burlington | CT | 06013 | |
| Healthcom | | 1600 West Jackson Street | | | Sullivan | IL | 61951 | |
| Healthdirect #129 | | 1053 Jason Place | | | Chatham | IL | 62629 | |
| Heart of Illinois Hearing | | 5401 North Knoxville Avenue | Suite 116 | | Peoria | IL | 61614 | |
| Heartland Bank & Trust | | PO Box 67 | | | Bloomington | IL | 61702-0067 | |
| Heartland Deck & Fence | | 407 North Monroe Street | Suite 3 | | Abingdon | IL | 61410 | |
| Heartland Electric | | 947 Locust Hill Circle | | | Belton | MO | 64012 | |
| Heartland Machine | | | | | | | | |
| Heartland Regional Med | | PO Box 60545 | | | St. Louis | MO | 63160-0545 | |
| Heartland Rural Healthcare LLC | | PO Box 26698 | | | Belfast | ME | 04915-2017 | |
| Heather A Hasten | | Address on File | | | | | | |
| Heather A Hurry | | Address on File | | | | | | |
| Heather A Jones | | Address on File | | | | | | |
| Heather A Larson | | Address on File | | | | | | |
| Heather A Sloan | | Address on File | | | | | | |
| Heather D Brown | | Address on File | | | | | | |
| Heather D Graves | | Address on File | | | | | | |
| Heather D Hahnebohm | | Address on File | | | | | | |
| Heather D Musgrave | | Address on File | | | | | | |
| Heather D Skinner | | Address on File | | | | | | |
| Heather Fears | | Address on File | | | | | | |
| Heather Gudgel | | Address on File | | | | | | |
| Heather Kinney | | Address on File | | | | | | |
| Heather L Alig | | Address on File | | | | | | |
| Heather L Caldwell | | Address on File | | | | | | |
| Heather L Carver | | Address on File | | | | | | |
| Heather L Disher | | Address on File | | | | | | |
| Heather L Holtschult | | Address on File | | | | | | |
| Heather L Jeffries | | Address on File | | | | | | |
| Heather L Margetich | | Address on File | | | | | | |
| Heather L Matusas | | Address on File | | | | | | |
| Heather L Scroggins | | Address on File | | | | | | |
| Heather L Thompson | | Address on File | | | | | | |
| Heather M Boyle | | Address on File | | | | | | |
| Heather M Giesenhagen | | Address on File | | | | | | |
| Heather M Laws | | Address on File | | | | | | |
| Heather M Nickle | | Address on File | | | | | | |
| Heather M Swanson | | Address on File | | | | | | |
| Heather Matusas | | Address on File | | | | | | |
| Heather N Alred | | Address on File | | | | | | |
| Heather N Collins | | Address on File | | | | | | |
| Heather N Smith | | Address on File | | | | | | |
| Heather Newberry | | Address on File | | | | | | |
| Heather Peacock | | Address on File | | | | | | |
| Heather R Harris | | Address on File | | | | | | |
| Heather R Hayes | | Address on File | | | | | | |
| Heather R Hogue | | Address on File | | | | | | |
| Heather R Milburn | | Address on File | | | | | | |
| Heather Radwan | | Address on File | | | | | | |
| Heather Sayers | | Address on File | | | | | | |
| Heather Spangler | | Address on File | | | | | | |
| Heather Swanson | | Address on File | | | | | | |
| Heatherly, Cheryl (Jessica Reading, as Independent Administrator of the Estate of Cheryl Heatherly, deceased) | | Address on File | | | | | | |
| Heavenly S Cole | | Address on File | | | | | | |
| Heavner, Beyers & Mihlar | | PO Box 740 | | | Decatur | IL | 62525 | |
| Hecks Excavating Inc | | 15127 North Campground Lane | | | Mount Vernon | IL | 62864 | |
| Hector Cuautle | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heidi E Cornelius | | Address on File | | | | | | |
| Heidi J Andrews | | Address on File | | | | | | |
| Heidi Laughlin | | Address on File | | | | | | |
| Heidi Lock | | Address on File | | | | | | |
| Heidi M Davis | | Address on File | | | | | | |
| Heidi N Smith | | Address on File | | | | | | |
| Heidi N Williams | | Address on File | | | | | | |
| Heidi Smith | | Address on File | | | | | | |
| Heidi Williams | | Address on File | | | | | | |
| Height Finance | | Address on File | | | | | | |
| Heights Finance | | Address on File | | | | | | |
| Helen Biegler | | Address on File | | | | | | |
| Helen Coates | | Address on File | | | | | | |
| Helen D Barker | | Address on File | | | | | | |
| Helen Hoffman | | Address on File | | | | | | |
| Helen J Sanders | | Address on File | | | | | | |
| Helen M Latchford | | Address on File | | | | | | |
| Helen M Tyus | | Address on File | | | | | | |
| Helen Tyus | | Address on File | | | | | | |
| Helena R Harris | | Address on File | | | | | | |
| Hellena A Aguilar | | Address on File | | | | | | |
| Heller Ford Sales Inc | | 700 West Main | | | El Paso | IL | 61738 | |
| Helm Electric | | PO Box 750 | | | Freeport | IL | 61032 | |
| Helping Hands Home Healthcare | | 111 West Washington Street | Suite 310 | | East Peoria | IL | 61611 | |
| Henderson HVAC | Mike Henderson | 401 North Missouri | | | Toledo | IL | 62468 | |
| Henry & Stark County Health Department | | 110 North Burr Boulevard | Suite A | | Kewanee | IL | 61443 | |
| Henry County Collector | | 307 West Center Street | | | Cambridge | IL | 61238 | |
| Henry County Health Department | | 110 North Burr Boulevard | Suite A | | Kewanee | IL | 61443 | |
| Henry County Recorder of Deeds | | | | | | | | |
| Henry Look | | Address on File | | | | | | |
| Herbert L Cunning | | Address on File | | | | | | |
| Heritage Petroleum LLC | | PO Box 6850 | | | Evansville | IN | 47719 | |
| Herlinda P Perez | | Address on File | | | | | | |
| Hermes Commercial Laundry Equipment | | 205 South Lee Street | | | Bloomington | IL | 61701 | |
| Herr Petroleum Corp | | 1693 IL-164 | | | Galesburg | IL | 61401 | |
| Herr Petroleum Corporation | | 1693 State Highway 164 | | | Galesburg | IL | 61401 | |
| Herrin Hospital | | Southern IL Hospital Services | 201 South 14th Street | | Herrin | IL | 62948 | |
| Herscher Autotech Inc | | 690 Frontier Drive | PO Box 322 | | Herscher | IL | 60941 | |
| Herscher Chamber of Commerce | | PO Box 437 | | | Herscher | IL | 60941 | |
| Hertz Corporation | | Dept 1190 | PO Box 121190 | | Dallas | TX | 75312-1190 | |
| Heuerman Bros Trucking LLC | | 14375 East 1600th Avenue | | | Effingham | IL | 62401 | |
| Heyl Royster | | Address on File | | | | | | |
| Hickory Point Bank | | 225 N Water St. | | | Decatur | IL | 62523 | |
| Hickory Point Bank | | PO Box 2548 | | | Decatur | IL | 62525 | |
| Hickory Point Bank | | 225 N Water St. | | | Decatur | IL | 62523 | |
| HicksGas - Roberts | | PO Box 4280 | | | Lisle | IL | 60532-9280 | |
| Hilary M Edwards | | Address on File | | | | | | |
| Hilary N Cloe | | Address on File | | | | | | |
| Hi-Lite Electric Inc | | 428 South Batavia Avenue | Suite 1 | | Batavia | IL | 60510 | |
| Hill Lawn Care | | 1748 East 1293rd Road | | | Brocton | IL | 61917 | |
| Hill, Marlene (Anita Martin, as Independent Administrator of the Estate of Marlene Hill, deceased) | | Address on File | | | | | | |
| Hillary Fears | | Address on File | | | | | | |
| Hillary Mason | | Address on File | | | | | | |
| Hilliards Auto Repair & Tire Service | | 705 East North Avenue | | | Flora | IL | 62839 | |
| Hill-Rom Company Inc | | PO Box 643592 | | | Pittsburgh | PA | 15264-3592 | |
| Hillsboro Area Hospital | | 1200 East Tremont Street | | | Hillsboro | IL | 62049-1912 | |
| Hilltop Auto | | 588 Eddyville Blacktop Road | | | Golconda | IL | 62938-4116 | |
| Hiltz Portable Sanitation Inc | | 506 North 7th Avenue | | | Hoopeston | IL | 60942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hines, Diane (Patricia White, as independent administrator for the estate of Diane Hines, deceased) | | Address on File | | | | | | |
| Hitchens Plumbing, Heating, Air Conditioning Inc | | 104 North Green Street | | | Piper City | IL | 60959 | |
| Hits for the Cure | | | | | | | | |
| HMC Orthopaedics | | 100 Dr Warren Tuttle Drive | | | Harrisburg | IL | 62946-2718 | |
| Hobart Service | | ITW Food Equipment Group LLC | PO Box 2517 | | Carol Stream | IL | 60132-2517 | |
| Hockaday & Son Mobile Repair | | 1012 12th Street Avenue | | | Erie | IL | 61250 | |
| Hoehler Law Collection Office | | PO Box 639 | | | Monticello | KY | 42633 | |
| Hoeler Law Collection Office | | PO Box 639 | | | Monticello | KY | 42633 | |
| Holiday Inn Express Hotel & Suites Morton-Peoria Area | | 140 East Ashland Street | | | Morton | IL | 61550 | |
| Holiday Inn Hotel & Suites at Grand Prairie | | 7601 North Orange Prairie Road | | | Peoria | IL | 61615 | |
| Holland J Couch | | Address on File | | | | | | |
| Holli McGuire | | Address on File | | | | | | |
| Hollie Myers | | Address on File | | | | | | |
| Hollister Electrical Plumbing & Heating | | 4007 West Jackson Street | | | Macomb | IL | 61455 | |
| Holly Bellinger | | Address on File | | | | | | |
| Holly C Hughes | | Address on File | | | | | | |
| Holly Clark | | Address on File | | | | | | |
| Holly D Weasel | | Address on File | | | | | | |
| Holly Fisher | | Address on File | | | | | | |
| Holly Garside | | Address on File | | | | | | |
| Holly J Ziegler | | Address on File | | | | | | |
| Holly L Garside | | Address on File | | | | | | |
| Holly M Kimler | | Address on File | | | | | | |
| Holly M Reinagle | | Address on File | | | | | | |
| Holly Scales | | Address on File | | | | | | |
| Holthaus Companies Inc | | 875 East Linn Street | | | Canton | IL | 61520 | |
| Holthaus Heating & Appliance Inc | | 207 South Locust Street | | | Pana | IL | 62557 | |
| Home Field Energy | | 23532 Network Place | | | Chicago | IL | 60673 | |
| Home of the Brave | | | | | | | | |
| Hometown Community Banks | | PO Box 104 | | | Morton | IL | 61550 | |
| Hometown Register | | C/O Paxton Media Group | PO Box 1200 | | Paducah | KY | 42002-1200 | |
| Hope C Fisher | | Address on File | | | | | | |
| Hope L Bennett | | Address on File | | | | | | |
| Hope L Salvas | | Address on File | | | | | | |
| Hope Lisenbee | | Address on File | | | | | | |
| Hope M Lisenbee | | Address on File | | | | | | |
| Hope R Warren | | Address on File | | | | | | |
| Hopfinger, Jewel (Heather Hopfinger, as Independent Executor of the Estate of Jewiel M. Hopfinger, deceased) | | Address on File | | | | | | |
| Horton Plumbing | | 610 State Highway 16 | | | Pana | IL | 62557 | |
| Hospital & Medical Foundation of Paris Inc | | PO Box 15800 | | | Belfast | ME | 49154053 | |
| Hospital Sisters Health System IL | | Patient Financial Services | PO Box 13427 | | Springfield | IL | 62791 | |
| Houser, Jennifer | | Address on File | | | | | | |
| Howard R Tye | | Address on File | | | | | | |
| Howell, Charles | | Address on File | | | | | | |
| HP Mechanical | | 7962 Old Route 13 | | | Marion | IL | 62959 | |
| HPL Construction | | 2150 East Locust | | | Decatur | IL | 62521 | |
| HSHS Good Shepherd Hospital | | 200 South Cedar | | | Shelbyville | IL | 62565-1838 | |
| HSHS Medical Group | | Dr. David M. Oligschlaeger | 3051 Hollis Drive 2nd Floor | | Springfield | IL | 62704 | |
| HSHS Medical Group - Claims | | PO Box 4057 | | | Carol Stream | IL | 60197-4057 | |
| HUB International | | 632 West Jefferson Street | | | Morton | IL | 61550 | |
| HUB International Insurance Services, Inc. | Lena Serpico | 203 N. LaSalle Street | Suite 2000 | | Chicago | IL | 60601 | |
| Hughes, Beth | | Address on File | | | | | | |
| Humberto Valdez | | Address on File | | | | | | |
| Hunter F Herren | | Address on File | | | | | | |
| Hunter F Herren | | Address on File | | | | | | |
| Hunter L Alig | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hunter Lucas | | Address on File | | | | | | |
| Hunter Towing | | PO Box 187 | 15885 Lincoln Road | | Morrison | IL | 61270 | |
| Huntington | | PO Box 1558 EA1W37 | | | Columbus | OH | 43216-1558 | |
| Huntington National Bank | | Attn Theresa Lurvey | 328 South Saginaw Street | | Flint | MI | 48502 | |
| Hunzicker Law Group | | PO Box 3880 | | | Peoria | IL | 61614 | |
| Hyojung Lee | | Address on File | | | | | | |
| Ian Berg | | Address on File | | | | | | |
| Ian Gill | | Address on File | | | | | | |
| IBP | | | | | | | | |
| Ideal Auto Sales | | PO Box 2140 | | | Decatur | IL | 62524 | |
| IDPH | | 535 West Jefferson Street | | | Springfield | IL | 62761 | |
| Ieshia A Bowser | | Address on File | | | | | | |
| IHC Heating & Cooling | | 410 North Main | | | Monmouth | IL | 61462 | |
| IHCA/ICAL | | 1775 90th Street | | | West Des Moines | IA | 50266-1563 | |
| IHMVCU | | PO Box 810 | | | Moline | IL | 61265 | |
| IHMVCU | | PO Box 810 | | | Moline | IL | 61265 | |
| IL Secretary of State Index Dept. of Springfield, IL | | 111 E. Monroe | | | Springfield | IL | 62756 | |
| Illiana Cleaning Systems Inc | | 105A 2nd Street | | | Casey | IL | 62420 | |
| Illiana Lock Service | | 304 West Walnut Street | | | Watseka | IL | 60970 | |
| Illini Community Hospital | | PO Box 801659 | | | Kansas City | MO | 64180 | |
| Illini FS Inc | | 1509 East University Avenue | | | Urbana | IL | 61802 | |
| Illini Heritage Rehab & Health | | | | | | | | |
| Illini Irrigation LLC | | 101 Sara Street | | | East Peoria | IL | 61611 | |
| Illinois American Water | | PO Box 6029 | | | Carol Stream | IL | 60197-6029 | |
| Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 | |
| Illinois Bone & Joint Institute LLC | | PO Box 26719 | | | Belfast | ME | 49152018 | |
| Illinois Bone Joint Institute | | 5057 Paysphere Circle | | | Chicago | IL | 60674-5057 | |
| Illinois CancerCare PC | | PO Box 803817 | | | Kansas City | MO | 64180-3817 | |
| Illinois Central College | | | | | | | | |
| Illinois Central Lawn Care | | 201 South Benson Road | | | Secor | IL | 61771 | |
| Illinois Charity Bureau Fund | | | | | | | | |
| Illinois Department of Health Care & Family Services | | Bureau of Collections, Technical Recovery Section | PO Box 19174 | | Springfield | IL | 62794-9174 | |
| Illinois Department of Healthcare and Family Services | | 2200 Churchill Rd. A-2 | | | Springfield | IL | 62702 | |
| Illinois Department of Human Services | | Revenue Litigation | 601 South University Avenue Suite 102 | | Carbondale | IL | 62901 | |
| Illinois Department of Public Health | Division of Long-Term Care Quality Assurance | 525 West Jefferson | Fifth Floor | | Springfield | IL | 62761 | |
| Illinois Department of Revenue | | P.O. Box 19035 | | | Springfield | IL | 62794 | |
| Illinois Department of Revenue | | P.O. Box 19447 | | | Springfield | IL | 62794 | |
| Illinois Department of Revenue | | | | | Springfield | IL | 62794-9035 | |
| Illinois EPA | | Fiscal Services #2 | PO Box 19276 | | Springfield | IL | 62794 | |
| Illinois Gastroenterology Group LLC | | PO Box 208582 | | | Dallas | TX | 75320-8582 | |
| Illinois Institute of Nursing Studies | | 1603 Sprucewood Drive | | | Rockford | IL | 61107 | |
| Illinois Power Marketing | | dba Homefield Energy | 23532 Network Place | | Chicago | IL | 60673-1235 | |
| Illinois Printing Services | | PO Box 106 | 800 South Patterson Road | | Sullivan | IL | 61951 | |
| Illinois Record Keepers Inc | | 2312 SW Adams Street | | | Peoria | IL | 61602 | |
| Illinois Secretary of State | | 501 S. Second St. | | | Springfield | IL | 62756 | |
| Illinois State Disbursement Unit | | PO Box 5400 | | | Carol Stream | IL | 60197-5400 | |
| Illinois State Police | | Bureau of Investigation | 206 North Chicago Street | | Joliet | IL | 60432-4072 | |
| Illinois State Treasurer | | | | | | | | |
| Illinois Tollway | | PO Box 5544 | | | Chicago | IL | 60680-5544 | |
| Illinois Urological Health Surgeons | | 600 East 1st Street | | | Spring Valley | IL | 61362-1512 | |
| ILMO Products Company | | 320 Railroad Avenue | | | Charleston | IL | 61920-1416 | |
| Ilona L Smith | | Address on File | | | | | | |
| Ilona Smith | | Address on File | | | | | | |
| Imani M Carter | | Address on File | | | | | | |
| IMMPACT | | 12800 South Ridgeland Avenue | Suite E | | Palos Height | IL | 60463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Imogene Newlin Trust | | Address on File | | | | | | |
| Impact Medical Services LLC | | 1001 NW Vesper Street | | | Blue Springs | MO | 64015-3676 | |
| Imprint Plus | | C/O Bank of America | 9240 Collection Center Drive | | Chicago | IL | 60693 | |
| In respect of Llyods Underwriters, Llyods America, Inc. | Attention Legal Department | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Ina M Reddick | | Address on File | | | | | | |
| Incredible Builders Inc | | 102 Park Street Suite B | PO Box 794 | | Hampshire | IL | 60140 | |
| India L Lewis | | Address on File | | | | | | |
| Indiana Clinic | | 5208 Reliable Parkway | | | Chicago | IL | 60686-0052 | |
| Indiana State Central Collection Unit | | INSCCU | PO Box 6219 | | Indianapolis | IN | 46206-6219 | |
| Industrial Mechanical Inc | | 717 South 19th Street | PO Box 1007 | | Mattoon | IL | 61938 | |
| Inessa Chernysh D.O. | | Address on File | | | | | | |
| Inessa Hardy | | Address on File | | | | | | |
| Inez Dewerff Trust | | Address on File | | | | | | |
| Inovalon Provider Inc | | PO Box 856015 | | | Minneapolis | MN | 55485-6015 | |
| Inspector Plumber | | 3315 Nottoway Avenue | | | Godfrey | IL | 62035 | |
| Insurance Administrative Services | | PO Box 9485 | | | Minneapolis | MN | 55440-9485 | |
| Insurance Administrative Solutions LLC | | PO Box 10852 | | | Clearwater | FL | 33757-8852 | |
| Interim HealthCare of Peoria IL | | 1223 West Pioneer Parkway | | | Peoria | IL | 61615 | |
| Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | | Philadelphia | PA | 19104 | |
| Internal Revenue Service | | 555 West Monroe Street, Suite 1100 | | | Chicago | IL | 60661 | |
| Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 | |
| Iowa Department of Inspections & Appeals | | Lucas State Office Bldg - Third Floor | 321 East 12th Street | | Des Moines | IA | 50319-0083 | |
| Iowa Health Care Association | | 1775 90th Street | | | West Des Moines | IA | 50266 | |
| Irene Burnett | | Address on File | | | | | | |
| Irene Register | | Address on File | | | | | | |
| Irene Register | | Address on File | | | | | | |
| Irma D Prado | | Address on File | | | | | | |
| Irma Escorcia | | Address on File | | | | | | |
| Iroquois County Broadcasting Co | | 130 East Walnut Street | | | Watseka | IL | 60970-6009 | |
| Iroquois County Collector | | 1001 East Grant Street, Room 105, | | | Watseka | IL | 60970 | |
| Iroquois County Collector | | 1001 East Grant | | | Watseka | IL | 60970 | |
| Iroquois County Public Health Department | | 1001 East Grant Street | | | Watseka | IL | 60970 | |
| Iroquois Memorial Hospital | | 200 Fairman Avenue | | | Watseka | IL | 60970-1694 | |
| Irving J Bahena | | Address on File | | | | | | |
| Irwin Julian | | Address on File | | | | | | |
| Isabel A Alvarado | | Address on File | | | | | | |
| Isabel G Taormina | | Address on File | | | | | | |
| Isabella Crego | | Address on File | | | | | | |
| Isabella Hernandez | | Address on File | | | | | | |
| Isabella Herron | | Address on File | | | | | | |
| Isabella J Alig | | Address on File | | | | | | |
| Isabella Kilgore | | Address on File | | | | | | |
| Isabella Marsh | | Address on File | | | | | | |
| Isabelle Marsh | | Address on File | | | | | | |
| Isaiah J Bates | | Address on File | | | | | | |
| Isaiah J Jordan | | Address on File | | | | | | |
| Isaiah Reed | | Address on File | | | | | | |
| Isaiah T Carter | | Address on File | | | | | | |
| Isbella Kilgore | | Address on File | | | | | | |
| Isis Medical Inc | | PO Box 4110 | Dept 5540 | | Woburn | MA | 01888-4110 | |
| ITsavvy LLC | | PO Box 3296 | | | Glen Ellyn | IL | 60138 | |
| Ivory Banks | | Address on File | | | | | | |
| Ivory J Banks | | Address on File | | | | | | |
| Ivory R Powell | | Address on File | | | | | | |
| Ivy B Castillo | | Address on File | | | | | | |
| Ivy Bliss | | Address on File | | | | | | |
| Ivy L Bliss | | Address on File | | | | | | |
| Ivy M Horton | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IWEEK | | PO Box 14200 | | | Tallahassee | FL | 32317-4200 | |
| Izabela R Williamson | | Address on File | | | | | | |
| Izabella J Brown | | Address on File | | | | | | |
| Izabella Wells | | Address on File | | | | | | |
| Izzy Hernandez | | Address on File | | | | | | |
| J & R Appliances | | 482 East St Louis | | | Nashville | IL | 62263 | |
| J & R Herra Home Services | | 210 East North Street | | | Elburn | IL | 60119 | |
| J B Esker & Sons Inc | | PO Box 490 | | | Teutopolis | IL | 62467 | |
| J Gladu Construction Inc | | 425 East State Street | | | Westfield | IL | 62474 | |
| J L Wagner Plumbing & Piping Inc | | PO Box 3117 | | | St Charles | IL | 60174-9098 | |
| J. F. Ahern Co | | Attn Accounts Receivable | PO Box 1316 | | Fon du Lac | WI | 54936-1316 | |
| J. L. Brady Company LLC | | 4831 - 41st Street | | | Moline | IL | 61265 | |
| J.S. Excavating & Hauling LLC | | 6401 Lebanon Road | | | Collinsville | IL | 62234 | |
| Jacalyn F Easter | | Address on File | | | | | | |
| JacCor Services LLC | | PO Box 32 | | | Galva | IL | 61434 | |
| Jace T Disher | | Address on File | | | | | | |
| Jacequeline Griffith | | Address on File | | | | | | |
| Jacey L Minard | | Address on File | | | | | | |
| Jacie Alfeldt | | Address on File | | | | | | |
| Jack A Slab Construction Inc | | 761 CR 1850 N | | | Sullivan | IL | 61951 | |
| Jack Cekander | | Address on File | | | | | | |
| Jack Friedrich | | Address on File | | | | | | |
| Jack Grow | | Address on File | | | | | | |
| Jack Gustafson | | Address on File | | | | | | |
| Jack Larson | | Address on File | | | | | | |
| Jack McMillan | | Address on File | | | | | | |
| Jack Sager | | Address on File | | | | | | |
| Jack Steinkoenig | | Address on File | | | | | | |
| Jack Trone | | Address on File | | | | | | |
| Jack Tudeen | | Address on File | | | | | | |
| Jack Wiggins | | Address on File | | | | | | |
| Jacki L Wherley | | Address on File | | | | | | |
| Jackie Colgan | | Address on File | | | | | | |
| Jackie M Towers | | Address on File | | | | | | |
| Jackie Ordaz | | Address on File | | | | | | |
| Jackie R Ward | | Address on File | | | | | | |
| Jackie Rea | | Address on File | | | | | | |
| Jackline K Maldonado | | Address on File | | | | | | |
| Jacklyn E Bell | | Address on File | | | | | | |
| Jacklyn G Kohlenberger | | Address on File | | | | | | |
| Jacklynn E Renner | | Address on File | | | | | | |
| Jackson County Collector | | 1001 Walnut Street | | | Murphysboro | IL | 62966 | |
| Jackson County Collector | | 112 W Lexington Ave #114 | | | Independence | MO | 64050 | |
| Jackson County Collector | | 1613 Walnut St | | | Murphysboro | IL | 62966 | |
| Jackson County Environmental Health | | PO Box 160 | | | Grain Valley | MO | 64029 | |
| Jackson National Life Insurance Company | | PO Box 371425 | | | Pittsburgh | PA | 15250-7425 | |
| Jackson R Sarver | | Address on File | | | | | | |
| Jackson Vanek | | Address on File | | | | | | |
| Jackson Williams | | Address on File | | | | | | |
| Jaclyn Dothager | | Address on File | | | | | | |
| Jaclyn K Pearl | | Address on File | | | | | | |
| Jaclyn Kepka-Williams | | Address on File | | | | | | |
| Jaclyn M Dothager | | Address on File | | | | | | |
| Jaclyn M Pearce | | Address on File | | | | | | |
| Jacob Abenroth | | Address on File | | | | | | |
| Jacob Allen | | Address on File | | | | | | |
| Jacob D Duke | | Address on File | | | | | | |
| Jacob D Earl | | Address on File | | | | | | |
| Jacob D Hathaway | | Address on File | | | | | | |
| Jacob D Myers | | Address on File | | | | | | |
| Jacob Mittenberger | | Address on File | | | | | | |
| Jacob Sollberger | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacob T ManWarren | | Address on File | | | | | | |
| Jacobrionna S Tennin | | Address on File | | | | | | |
| Jacque Whitley | | Address on File | | | | | | |
| Jacqueline Crawford | | Address on File | | | | | | |
| Jacqueline F Parker | | Address on File | | | | | | |
| Jacqueline K Conner | | Address on File | | | | | | |
| Jacqueline L Daniels | | Address on File | | | | | | |
| Jacqueline L Davis | | Address on File | | | | | | |
| Jacqueline L Rea | | Address on File | | | | | | |
| Jacqueline L Vaughn | | Address on File | | | | | | |
| Jacqueline M Lefler | | Address on File | | | | | | |
| Jacqueline McNamara | | Address on File | | | | | | |
| Jacqueline N Dilley | | Address on File | | | | | | |
| Jacqueline Ordaz | | Address on File | | | | | | |
| Jacquelyn Berkler | | Address on File | | | | | | |
| Jacquelyn D Berkler | | Address on File | | | | | | |
| Jacquelyn Eberle | | Address on File | | | | | | |
| Jacqulyn Mannon | | Address on File | | | | | | |
| Jacynth C Currie | | Address on File | | | | | | |
| Jade A Broadhurst | | Address on File | | | | | | |
| Jade D Johnson | | Address on File | | | | | | |
| Jade L Flowers | | Address on File | | | | | | |
| Jade Lowder | | Address on File | | | | | | |
| Jaden Jackson | | Address on File | | | | | | |
| Jaedyn Crain | | Address on File | | | | | | |
| Jaedyn M Crain | | Address on File | | | | | | |
| Jagosh Tree Service | Matthew Jagosh | | 432 South Pine | | Irving | IL | 62051 | |
| Jahaesha Ross | | Address on File | | | | | | |
| Jaida A Bueker | | Address on File | | | | | | |
| Jaiden Miamen | | Address on File | | | | | | |
| Jaidyn M Caraway-Short | | Address on File | | | | | | |
| Jailyn Shoulders | | Address on File | | | | | | |
| Jaime Glick | | Address on File | | | | | | |
| Jaime M Glick | | Address on File | | | | | | |
| Jaime Spencer | | Address on File | | | | | | |
| Jaime Townsend | | Address on File | | | | | | |
| Jaimie Huff | | Address on File | | | | | | |
| Jaivyn Moore | | Address on File | | | | | | |
| Jake Pendarvis | | Address on File | | | | | | |
| Jake Trammell | | Address on File | | | | | | |
| Jake Vass | | Address on File | | | | | | |
| Jakob Lane | | Address on File | | | | | | |
| Jalen Gawel | | Address on File | | | | | | |
| Jalyn Fayhee | | Address on File | | | | | | |
| Jalyn K Fayhee | | Address on File | | | | | | |
| Jamaca M Spires | | Address on File | | | | | | |
| Jamae Marie Jones | | Address on File | | | | | | |
| Jamal D Randolph | | Address on File | | | | | | |
| Jamario J Moore | | Address on File | | | | | | |
| Jameka D Lasenby | | Address on File | | | | | | |
| Jamel L Witherspoon | | Address on File | | | | | | |
| Jameris A Wilkerson | | Address on File | | | | | | |
| James A Bushey | | Address on File | | | | | | |
| James A Elder | | Address on File | | | | | | |
| James Booth | | Address on File | | | | | | |
| James Borries | | Address on File | | | | | | |
| James Bredemeyer | | Address on File | | | | | | |
| James Bulla | | Address on File | | | | | | |
| James C McAlister | | Address on File | | | | | | |
| James Copeland | | Address on File | | | | | | |
| James D Copsy | | Address on File | | | | | | |
| James D Rowe | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Davis, as Independent Administrator of the | | Address on File | | | | | | |
| James E Mayes | | Address on File | | | | | | |
| James E McCormick | | Address on File | | | | | | |
| James Earl Jones | | Address on File | | | | | | |
| James Evans | | Address on File | | | | | | |
| James G Liles | | Address on File | | | | | | |
| James H. Bostick III | | Address on File | | | | | | |
| James Haynes | | Address on File | | | | | | |
| James Heiser | | Address on File | | | | | | |
| James Howard | | Address on File | | | | | | |
| James J Calderon | | Address on File | | | | | | |
| James Kornita | | Address on File | | | | | | |
| James L Graves | | Address on File | | | | | | |
| James L Sendelbach | | Address on File | | | | | | |
| James L Speagle | | Address on File | | | | | | |
| James M Walker | | Address on File | | | | | | |
| James N Mandrell | | Address on File | | | | | | |
| James O Moore | | Address on File | | | | | | |
| James P Lansbarkis | | Address on File | | | | | | |
| James Perkins | | Address on File | | | | | | |
| James R Heiser | | Address on File | | | | | | |
| James S Perkins | | Address on File | | | | | | |
| James Terres | | Address on File | | | | | | |
| James Tossell | | Address on File | | | | | | |
| James W Littrell | | Address on File | | | | | | |
| Jamesha A Gaston | | Address on File | | | | | | |
| Jamey N Sanders | | Address on File | | | | | | |
| Jami M Anderson | | Address on File | | | | | | |
| Jamie Budde | | Address on File | | | | | | |
| Jamie Conley | | Address on File | | | | | | |
| Jamie Eubanks | | Address on File | | | | | | |
| Jamie Fisher | | Address on File | | | | | | |
| Jamie Fritsch | | Address on File | | | | | | |
| Jamie J Tucker | | Address on File | | | | | | |
| Jamie L Budde | | Address on File | | | | | | |
| Jamie L Conley | | Address on File | | | | | | |
| Jamie L Eubanks | | Address on File | | | | | | |
| Jamie L Ferguson | | Address on File | | | | | | |
| Jamie L Fritsch | | Address on File | | | | | | |
| Jamie L Hays | | Address on File | | | | | | |
| Jamie L Heaton | | Address on File | | | | | | |
| Jamie L Hudson | | Address on File | | | | | | |
| Jamie L West | | Address on File | | | | | | |
| Jamie L Wilson | | Address on File | | | | | | |
| Jamie M Riley | | Address on File | | | | | | |
| Jamie M Townsend | | Address on File | | | | | | |
| Jamie Patton | | Address on File | | | | | | |
| Jamie Pranaitis | | Address on File | | | | | | |
| Jamie Rardin | | Address on File | | | | | | |
| Jamie S Davison | | Address on File | | | | | | |
| Jamie Tucker | | Address on File | | | | | | |
| Jamie Wilson | | Address on File | | | | | | |
| Jamie Worent | | Address on File | | | | | | |
| Jamielyn M Plantz | | Address on File | | | | | | |
| Jamika D McGraw | | Address on File | | | | | | |
| Jamison Fink | | Address on File | | | | | | |
| Jamiya Brown | | Address on File | | | | | | |
| Jan E Benge | | Address on File | | | | | | |
| Jan N Rotramel | | Address on File | | | | | | |
| Jana G Bratcher | | Address on File | | | | | | |
| Jana M Fales | | Address on File | | | | | | |
| Jana R Graham | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Janae Keller | | Address on File | | | | | | |
| Jane Kelly | | Address on File | | | | | | |
| Jane Lynn Tinder | | Address on File | | | | | | |
| Jane R Bloss | | Address on File | | | | | | |
| Janelle Holthaus | | Address on File | | | | | | |
| Janelle L Gedmin | | Address on File | | | | | | |
| Janelle R Holthaus | | Address on File | | | | | | |
| Janesha D Hollingsworth | | Address on File | | | | | | |
| Janet Buchanon | | Address on File | | | | | | |
| Janet G Brummer | | Address on File | | | | | | |
| Janet J Morgan | | Address on File | | | | | | |
| Janet King | | Address on File | | | | | | |
| Janet L Abbott | | Address on File | | | | | | |
| Janet L Buchanan | | Address on File | | | | | | |
| Janet L Burton | | Address on File | | | | | | |
| Janet L Viernum | | Address on File | | | | | | |
| Janet M Snider | | Address on File | | | | | | |
| Janet M Vits | | Address on File | | | | | | |
| Janet Morgan | | Address on File | | | | | | |
| Janet Payne | | Address on File | | | | | | |
| Janet Payne | | Address on File | | | | | | |
| Janet S Brant | | Address on File | | | | | | |
| Janet S Jordan | | Address on File | | | | | | |
| Janette Dillner, as Independent Administrator | | Address on File | | | | | | |
| Janey E Crockett | | Address on File | | | | | | |
| Janice A Lawson | | Address on File | | | | | | |
| Janice Kindred | | Address on File | | | | | | |
| Janice L Kindred | | Address on File | | | | | | |
| Janice L Tumbs | | Address on File | | | | | | |
| Janice M Smith | | Address on File | | | | | | |
| Janice R Gaskill | | Address on File | | | | | | |
| Janie McGehee | | Address on File | | | | | | |
| Janie R Welch | | Address on File | | | | | | |
| Jannet G Vazquez-Andrade | | Address on File | | | | | | |
| Janneth Hape | | Address on File | | | | | | |
| Jannie S Turnquist | | Address on File | | | | | | |
| Jansens Heating and Air Conditioning | | 11984 East US Highway 40 | | | Effingham | IL | 62401 | |
| January M Weller-Stabler | | Address on File | | | | | | |
| Jared Aughenbaugh | | Address on File | | | | | | |
| Jared Dace | | Address on File | | | | | | |
| Jared M Pratt | | Address on File | | | | | | |
| Jared N Arwine | | Address on File | | | | | | |
| Jaron C Postin | | Address on File | | | | | | |
| Jaroye Shaw | | Address on File | | | | | | |
| Jarred A Poindexter | | Address on File | | | | | | |
| Jashae J Zollicoffer | | Address on File | | | | | | |
| Jasie T Owen | | Address on File | | | | | | |
| Jasmin J Peterson | | Address on File | | | | | | |
| Jasmine Farmer | | Address on File | | | | | | |
| Jasmine J Bennett | | Address on File | | | | | | |
| Jasmine J Martin | | Address on File | | | | | | |
| Jasmine J Williams | | Address on File | | | | | | |
| Jasmine Jowers | | Address on File | | | | | | |
| Jasmine L Bell | | Address on File | | | | | | |
| Jasmine M Housley | | Address on File | | | | | | |
| Jasmine M Jowers | | Address on File | | | | | | |
| Jasmine M McAfee | | Address on File | | | | | | |
| Jasmine M Smith | | Address on File | | | | | | |
| Jasmine McAfee | | Address on File | | | | | | |
| Jasmine N George | | Address on File | | | | | | |
| Jasmine S Johnson | | Address on File | | | | | | |
| Jasmine S Turner | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jasmine Smith | | Address on File | | | | | | |
| Jasmine Trim | | Address on File | | | | | | |
| Jasmyn M Boyd | | Address on File | | | | | | |
| Jasmyne A Lenzie | | Address on File | | | | | | |
| Jason B Vaughn | | Address on File | | | | | | |
| Jason Burroughs | | Address on File | | | | | | |
| Jason Galli | | Address on File | | | | | | |
| Jason M Hines | | Address on File | | | | | | |
| Jason P Matheny | | Address on File | | | | | | |
| Jason Pool Construction | | 1075 CR 1100N | | | Sullivan | IL | 61951 | |
| Jason T Hamilton | | Address on File | | | | | | |
| Jason T Wilson | | Address on File | | | | | | |
| Jason W Stewart | | Address on File | | | | | | |
| Jason Wentworth | | Address on File | | | | | | |
| Jasper Holdings LLC | | PO Box 1022 | | | Mattoon | IL | 61938 | |
| Jataia S Newell | | Address on File | | | | | | |
| Javier A Roman | | Address on File | | | | | | |
| Javita Hooks | | Address on File | | | | | | |
| Jaxson Finney | | Address on File | | | | | | |
| Jaxxon Services Group | | 11491 St Charles Rock Road | | | Bridgeton | MO | 63044 | |
| Jay Denning | | Address on File | | | | | | |
| JayCee J Bean | | Address on File | | | | | | |
| Jayda Fletcher | | Address on File | | | | | | |
| Jayda M Fletcher-Dean | | Address on File | | | | | | |
| Jayden C Ellis | | Address on File | | | | | | |
| Jayden L Deline | | Address on File | | | | | | |
| Jaylen McFadden | | Address on File | | | | | | |
| Jaylin L Greer | | Address on File | | | | | | |
| Jaylon B Orban | | Address on File | | | | | | |
| Jayme A Robertson | | Address on File | | | | | | |
| Jayme Ballinger | | Address on File | | | | | | |
| Jayme Howard | | Address on File | | | | | | |
| Jayme L Ballinger | | Address on File | | | | | | |
| Jayna M Ramirez | | Address on File | | | | | | |
| Jayne Edersheim | | Address on File | | | | | | |
| Jayshawn Johnson | | Address on File | | | | | | |
| Jayson E Stoneking | | Address on File | | | | | | |
| Jazinae D Alexander | | Address on File | | | | | | |
| Jazmin Callan | | Address on File | | | | | | |
| Jazmine I Callan | | Address on File | | | | | | |
| JC Dillon Inc | | PO Box 3590 | | | Peoria | IL | 61612 | |
| JCH Medical Group | | 390 Maple Summit Road | | | Jerseyville | IL | 62052-2000 | |
| JDW Electric LLC | | 1209 NE 74th Street | | | Gladstone | MO | 64118-2138 | |
| Jean A Bennett | | Address on File | | | | | | |
| Jean Ann Donelson | | Address on File | | | | | | |
| Jean Chambers | | Address on File | | | | | | |
| Jean Hardin | | Address on File | | | | | | |
| Jean Harvick | | Address on File | | | | | | |
| Jean M Harvick | | Address on File | | | | | | |
| Jean M Smiley | | Address on File | | | | | | |
| Jean Rages | | Address on File | | | | | | |
| Jean Rohrig | | Address on File | | | | | | |
| Jeanette Barnhart | | Address on File | | | | | | |
| Jeanette Beard | | Address on File | | | | | | |
| Jeanette Chamberland | | Address on File | | | | | | |
| Jeanette M Barnett | | Address on File | | | | | | |
| Jeanette M Taylor | | Address on File | | | | | | |
| Jeanette Rickhoff | | Address on File | | | | | | |
| Jeanette S Brown | | Address on File | | | | | | |
| Jeanine A Tatman | | Address on File | | | | | | |
| Jeanna Hivert | | Address on File | | | | | | |
| Jeanna Moore | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeanna P Moore | | Address on File | | | | | | |
| Jeanne Jimenez | | Address on File | | | | | | |
| Jeanne L Thomason | | Address on File | | | | | | |
| Jeanne Thomason | | Address on File | | | | | | |
| Jeannette Barnhart | | Address on File | | | | | | |
| Jeannette R Vernon | | Address on File | | | | | | |
| Jeannie K Lindsay | | Address on File | | | | | | |
| Jeannie Kepner | | Address on File | | | | | | |
| Jeannie L Kepner | | Address on File | | | | | | |
| Jeff Duval | | Address on File | | | | | | |
| Jeff Hammon | | Address on File | | | | | | |
| Jeff Hill | | Address on File | | | | | | |
| Jeff L Bishop | | Address on File | | | | | | |
| Jeff Neumann | | Address on File | | | | | | |
| Jeff Parkin | | Address on File | | | | | | |
| Jeff Rennick | | Address on File | | | | | | |
| Jeff Simundic | | Address on File | | | | | | |
| Jeff White | | Address on File | | | | | | |
| Jefferson County Collector | | 100 S 10th St | | | Mt Vernon | IL | 62864 | |
| Jefferson County Collector | | 51 W Briggs Ave, | | | Fairfield | IA | 52556 | |
| Jefferson County Health Department | | 4102 South Water Tower Place | | | Mt. Vernon | IL | 62864 | |
| Jeffery Beal | | Address on File | | | | | | |
| Jeffery C McDaniel | | Address on File | | | | | | |
| Jeffery Parkin | | Address on File | | | | | | |
| Jeffrey Lathrop | | Address on File | | | | | | |
| Jeffrey P Heinrich | | Address on File | | | | | | |
| Jeffrey S Parkin | | Address on File | | | | | | |
| Jeffrey Skinner | | Address on File | | | | | | |
| Jeffrey W Morgan | | Address on File | | | | | | |
| Jehona Rushani | | Address on File | | | | | | |
| Jelisa Greer | | Address on File | | | | | | |
| Jen Beaty | | Address on File | | | | | | |
| Jen Jandura | | Address on File | | | | | | |
| Jen Naese | | Address on File | | | | | | |
| Jena Grant | | Address on File | | | | | | |
| Jena K Grant | | Address on File | | | | | | |
| Jenah Thompson | | Address on File | | | | | | |
| Jenessa R Sylvester | | Address on File | | | | | | |
| Jenevieve Grabow | | Address on File | | | | | | |
| Jenevieve M Grabow | | Address on File | | | | | | |
| Jenifer L Conrad | | Address on File | | | | | | |
| Jenifer L Fann | | Address on File | | | | | | |
| Jenifer L Rigden | | Address on File | | | | | | |
| Jenna E Miller | | Address on File | | | | | | |
| Jenna K Miller | | Address on File | | | | | | |
| Jenna Steinhour | | Address on File | | | | | | |
| Jennie L Izzard | | Address on File | | | | | | |
| Jennifer A Giesenhagen | | Address on File | | | | | | |
| Jennifer A Gillham | | Address on File | | | | | | |
| Jennifer A Lodge | | Address on File | | | | | | |
| Jennifer A McCant | | Address on File | | | | | | |
| Jennifer A Park | | Address on File | | | | | | |
| Jennifer A Widger | | Address on File | | | | | | |
| Jennifer Brackett | | Address on File | | | | | | |
| Jennifer Bundy | | Address on File | | | | | | |
| Jennifer C Smith | | Address on File | | | | | | |
| Jennifer Calderon | | Address on File | | | | | | |
| Jennifer Carter | | Address on File | | | | | | |
| Jennifer Chandler | | Address on File | | | | | | |
| Jennifer Clark | | Address on File | | | | | | |
| Jennifer Coomer | | Address on File | | | | | | |
| Jennifer Crotts | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer D Coomer | | Address on File | | | | | | |
| Jennifer F Gildart | | Address on File | | | | | | |
| Jennifer Felix | | Address on File | | | | | | |
| Jennifer Gembicki | | Address on File | | | | | | |
| Jennifer Hargis | | Address on File | | | | | | |
| Jennifer Hartley | | Address on File | | | | | | |
| Jennifer Henkel | | Address on File | | | | | | |
| Jennifer Hidden | | Address on File | | | | | | |
| Jennifer Houser | | Address on File | | | | | | |
| Jennifer J Henry | | Address on File | | | | | | |
| Jennifer J Holzhauer | | Address on File | | | | | | |
| Jennifer J Morgeson | | Address on File | | | | | | |
| Jennifer Jandura | | Address on File | | | | | | |
| Jennifer K Reese | | Address on File | | | | | | |
| Jennifer Kafka | | Address on File | | | | | | |
| Jennifer Kapchinske | | Address on File | | | | | | |
| Jennifer L Allen | | Address on File | | | | | | |
| Jennifer L Ash | | Address on File | | | | | | |
| Jennifer L Brackett | | Address on File | | | | | | |
| Jennifer L Christian | | Address on File | | | | | | |
| Jennifer L Clark | | Address on File | | | | | | |
| Jennifer L Craig | | Address on File | | | | | | |
| Jennifer L Cyrulik | | Address on File | | | | | | |
| Jennifer L Gembicki | | Address on File | | | | | | |
| Jennifer L Hartley | | Address on File | | | | | | |
| Jennifer L Hazzard | | Address on File | | | | | | |
| Jennifer L Jandura | | Address on File | | | | | | |
| Jennifer L Kimbel | | Address on File | | | | | | |
| Jennifer L Lafond | | Address on File | | | | | | |
| Jennifer L Macias | | Address on File | | | | | | |
| Jennifer L Moore | | Address on File | | | | | | |
| Jennifer L Munger | | Address on File | | | | | | |
| Jennifer L Pearl | | Address on File | | | | | | |
| Jennifer L Schnibben | | Address on File | | | | | | |
| Jennifer L Snyder | | Address on File | | | | | | |
| Jennifer L Watkins | | Address on File | | | | | | |
| Jennifer L. Beaty | | Address on File | | | | | | |
| Jennifer Lodge | | Address on File | | | | | | |
| Jennifer M Chandler | | Address on File | | | | | | |
| Jennifer M Duncan | | Address on File | | | | | | |
| Jennifer M Hedrick | | Address on File | | | | | | |
| Jennifer M Howard | | Address on File | | | | | | |
| Jennifer M Key | | Address on File | | | | | | |
| Jennifer M King | | Address on File | | | | | | |
| Jennifer M Penberthy | | Address on File | | | | | | |
| Jennifer M Ramsey | | Address on File | | | | | | |
| Jennifer M Reed | | Address on File | | | | | | |
| Jennifer M Salmi | | Address on File | | | | | | |
| Jennifer M Vance | | Address on File | | | | | | |
| Jennifer Martin | | Address on File | | | | | | |
| Jennifer Moore | | Address on File | | | | | | |
| Jennifer Morgeson | | Address on File | | | | | | |
| Jennifer Munger | | Address on File | | | | | | |
| Jennifer N Cooke | | Address on File | | | | | | |
| Jennifer N Davis | | Address on File | | | | | | |
| Jennifer N Fryburger | | Address on File | | | | | | |
| Jennifer Park | | Address on File | | | | | | |
| Jennifer Penberthy | | Address on File | | | | | | |
| Jennifer Pruett | | Address on File | | | | | | |
| Jennifer R Charboneau | | Address on File | | | | | | |
| Jennifer R Deaton-Ferguson | | Address on File | | | | | | |
| Jennifer R Hailey | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer R McDermott | | Address on File | | | | | | |
| Jennifer R Waterfall | | Address on File | | | | | | |
| Jennifer Ramsey | | Address on File | | | | | | |
| Jennifer Reese | | Address on File | | | | | | |
| Jennifer Robertson | | Address on File | | | | | | |
| Jennifer Rustemeyer | | Address on File | | | | | | |
| Jennifer S Cassiday | | Address on File | | | | | | |
| Jennifer S McCleave | | Address on File | | | | | | |
| Jennifer S Ness | | Address on File | | | | | | |
| Jennifer S Willey | | Address on File | | | | | | |
| Jennifer Saldana | | Address on File | | | | | | |
| Jennifer Shipley | | Address on File | | | | | | |
| Jennifer Shipley | | Address on File | | | | | | |
| Jennifer Willey | | Address on File | | | | | | |
| Jennifer Wishart | | Address on File | | | | | | |
| Jennifer Woods | | Address on File | | | | | | |
| Jenny Calderon | | Address on File | | | | | | |
| Jenny Rodriguez | | Address on File | | | | | | |
| Jeramy W Lawrence | | Address on File | | | | | | |
| Jeremy A Miller | | Address on File | | | | | | |
| Jeremy C Legg | | Address on File | | | | | | |
| Jeremy D Lair | | Address on File | | | | | | |
| Jeremy E Gallagher | | Address on File | | | | | | |
| Jeremy Field | | Address on File | | | | | | |
| Jeremy Haycraft | | Address on File | | | | | | |
| Jeremy Haycraft | | Address on File | | | | | | |
| Jeremy K Miller | | Address on File | | | | | | |
| Jeremy L Maloney, Saline County Collector | | 10 East Poplar | Suite 21 | | Harrisburg | IL | 62946 | |
| Jeremy Lawrence | | Address on File | | | | | | |
| Jeremy Markley | | Address on File | | | | | | |
| Jeremy Miller | | Address on File | | | | | | |
| Jeremy R Haycraft | | Address on File | | | | | | |
| Jeremy R Hinchey | | Address on File | | | | | | |
| Jeremy S Field | | Address on File | | | | | | |
| Jeri A Krause | | Address on File | | | | | | |
| Jeri L Sappington | | Address on File | | | | | | |
| Jerica D Walters | | Address on File | | | | | | |
| Jerica L Thrasher | | Address on File | | | | | | |
| Jerica Thrasher | | Address on File | | | | | | |
| Jermaine L Johnson | | Address on File | | | | | | |
| Jermia J Risper | | Address on File | | | | | | |
| Jerrold Holmes | | Address on File | | | | | | |
| Jerry D Taylor | | Address on File | | | | | | |
| Jerry Decker | | Address on File | | | | | | |
| Jerry Downs | | Address on File | | | | | | |
| Jerry Hunt | | Address on File | | | | | | |
| Jerry P Lowe | | Address on File | | | | | | |
| Jerry Robertson | | Address on File | | | | | | |
| Jerry Shellenbarger | | Address on File | | | | | | |
| Jerry W Villarreal | | Address on File | | | | | | |
| Jerry Willits | | Address on File | | | | | | |
| Jersey Community Hospital | | 400 Maple Summit Road | | | Jerseyville | IL | 62052 | |
| Jersey County Business Association | | 209 North State Street | | | Jerseyville | IL | 62052 | |
| Jersey County Collector | | 200 North Lafayette, Ste 5 | | | Jerseyville | IL | 62052 | |
| Jersey County Health Department | | 1307 State Hwy 109 | | | Jerseyville | IL | 62052 | |
| Jeryn M Bennett | | Address on File | | | | | | |
| JESCO | | 109 West Mill | Suite 5 | | Bloomington | IL | 61701 | |
| Jesse A Mutchler | | Address on File | | | | | | |
| Jesse Heating and Air Conditioning | | 4483 West Main Street | | | Decatur | IL | 62522 | |
| Jesse Horath | | Address on File | | | | | | |
| Jesse L Gillman | | Address on File | | | | | | |
| Jesse L Gonzalez | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessee L Gunter | | Address on File | | | | | | |
| Jessica A Davis | | Address on File | | | | | | |
| Jessica A DeCrane | | Address on File | | | | | | |
| Jessica A McFarland | | Address on File | | | | | | |
| Jessica A Warren | | Address on File | | | | | | |
| Jessica Carlson | | Address on File | | | | | | |
| Jessica Corbisier | | Address on File | | | | | | |
| Jessica D Bowman-Burgess | | Address on File | | | | | | |
| Jessica D Bowman-Burgess | | Address on File | | | | | | |
| Jessica D Callahan | | Address on File | | | | | | |
| Jessica D Perry | | Address on File | | | | | | |
| Jessica D Poling | | Address on File | | | | | | |
| Jessica D Ramsey | | Address on File | | | | | | |
| Jessica D Reiman | | Address on File | | | | | | |
| Jessica D Shaw | | Address on File | | | | | | |
| Jessica D Spour | | Address on File | | | | | | |
| Jessica D Wright | | Address on File | | | | | | |
| Jessica E Gipson | | Address on File | | | | | | |
| Jessica E Harris | | Address on File | | | | | | |
| Jessica E Pates | | Address on File | | | | | | |
| Jessica E Taylor | | Address on File | | | | | | |
| Jessica F Colley | | Address on File | | | | | | |
| Jessica G King | | Address on File | | | | | | |
| Jessica Hand | | Address on File | | | | | | |
| Jessica Hisel | | Address on File | | | | | | |
| Jessica Hull | | Address on File | | | | | | |
| Jessica J Negley | | Address on File | | | | | | |
| Jessica Johnson | | Address on File | | | | | | |
| Jessica Jones | | Address on File | | | | | | |
| Jessica K Scott | | Address on File | | | | | | |
| Jessica Kibodeaux | | Address on File | | | | | | |
| Jessica L Barnes | | Address on File | | | | | | |
| Jessica L Carlson | | Address on File | | | | | | |
| Jessica L Guyot | | Address on File | | | | | | |
| Jessica L Hogue | | Address on File | | | | | | |
| Jessica L Johnson | | Address on File | | | | | | |
| Jessica L Jones | | Address on File | | | | | | |
| Jessica L Kauffman | | Address on File | | | | | | |
| Jessica L Kibodeaux | | Address on File | | | | | | |
| Jessica L Lawton | | Address on File | | | | | | |
| Jessica L Morgan | | Address on File | | | | | | |
| Jessica L Rennie | | Address on File | | | | | | |
| Jessica L Silverman | | Address on File | | | | | | |
| Jessica L Thomas | | Address on File | | | | | | |
| Jessica L Vance | | Address on File | | | | | | |
| Jessica M Alsup | | Address on File | | | | | | |
| Jessica M Boone | | Address on File | | | | | | |
| Jessica M Dilley | | Address on File | | | | | | |
| Jessica M Hill | | Address on File | | | | | | |
| Jessica M Ison | | Address on File | | | | | | |
| Jessica M Jones | | Address on File | | | | | | |
| Jessica M Macdougall | | Address on File | | | | | | |
| Jessica M Malott | | Address on File | | | | | | |
| Jessica M McLarty | | Address on File | | | | | | |
| Jessica M Perkins | | Address on File | | | | | | |
| Jessica M Roth | | Address on File | | | | | | |
| Jessica Mays | | Address on File | | | | | | |
| Jessica McFarland, Jessica (CNA) | | Address on File | | | | | | |
| Jessica Myroth-Erlandson | | Address on File | | | | | | |
| Jessica N Snyder | | Address on File | | | | | | |
| Jessica N Westbrook | | Address on File | | | | | | |
| Jessica Pates | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica R Downing | | Address on File | | | | | | |
| Jessica R Mardirosian | | Address on File | | | | | | |
| Jessica R Roedl | | Address on File | | | | | | |
| Jessica R Walker | | Address on File | | | | | | |
| Jessica R Webb | | Address on File | | | | | | |
| Jessica Riebe | | Address on File | | | | | | |
| Jessica S Hall | | Address on File | | | | | | |
| Jessica S Miller | | Address on File | | | | | | |
| Jessica Sobata | | Address on File | | | | | | |
| Jessica T Kramer | | Address on File | | | | | | |
| Jessica Vance | | Address on File | | | | | | |
| Jessica Warren | | Address on File | | | | | | |
| Jessica Webb | | Address on File | | | | | | |
| Jessica Wright | | Address on File | | | | | | |
| Jessie Isbell | | Address on File | | | | | | |
| Jessie N Millenbine | | Address on File | | | | | | |
| Jet Bridge Aviation Inc | | 4204 Fielding Drive | | | Springfield | IL | 62711 | |
| Jett Schmitt | | Address on File | | | | | | |
| Jetta H Green | | Address on File | | | | | | |
| Jiffy Lube | | Address on File | | | | | | |
| Jifi Jacob | | Address on File | | | | | | |
| Jill Crowder | | Address on File | | | | | | |
| Jill Feary | | Address on File | | | | | | |
| Jill Franklin | | Address on File | | | | | | |
| Jill Hatcher | | Address on File | | | | | | |
| Jill Kelman | | Address on File | | | | | | |
| Jill L Feary | | Address on File | | | | | | |
| Jill M Casper | | Address on File | | | | | | |
| Jill Martin | | Address on File | | | | | | |
| Jill Wakefield Portraits | | 4416 N Prospect | Suite 202 | | Peoria Heights | IL | 61616 | |
| Jill West | | Address on File | | | | | | |
| Jillian R Houser | | Address on File | | | | | | |
| Jillian R McMillan | | Address on File | | | | | | |
| Jillian Schmitt | | Address on File | | | | | | |
| Jim Broadfield | | Address on File | | | | | | |
| Jim Heiser | | Address on File | | | | | | |
| Jim Rea | | Address on File | | | | | | |
| JIMAX Corporation | | 3545 SW Jimax Place | | | Peoria | IL | 61605-3100 | |
| Jims Conoco | | | | | | | | |
| Jims Custom Automotive Inc | | 505 South 1st Street | | | Fairfield | IL | 62837 | |
| Jinne L Marshall | | Address on File | | | | | | |
| JMB Capital Partners Lending, LLC | Robert M. Hirsch | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| JMB Capital Partners Lending, LLC | Robert M. Hirsch | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| Jne B Greene | | Address on File | | | | | | |
| Jne Greene | | Address on File | | | | | | |
| Jo A Cook | | Address on File | | | | | | |
| Joan Christian | | Address on File | | | | | | |
| Joan Clark | | Address on File | | | | | | |
| Joan E Bos | | Address on File | | | | | | |
| Joan M Clayes | | Address on File | | | | | | |
| Joan T Graham | | Address on File | | | | | | |
| Joan Tomasello, as the Independent Executor | | Address on File | | | | | | |
| JoAngela K Crawford | | Address on File | | | | | | |
| JoAnn DeSmit | | Address on File | | | | | | |
| Joann Ericson | | Address on File | | | | | | |
| Joann L Ericson | | Address on File | | | | | | |
| Joann Stribling | | Address on File | | | | | | |
| Joanna K Lawson | | Address on File | | | | | | |
| Joanna L Vance | | Address on File | | | | | | |
| Joanna M Hawkins | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joanna Park | | Address on File | | | | | | |
| Joanna Park | | Address on File | | | | | | |
| Joanne K. Redlich | | Address on File | | | | | | |
| Joanne R Wollack | | Address on File | | | | | | |
| Jocelyn T Hooper | | Address on File | | | | | | |
| Joclyn C Cunningham | | Address on File | | | | | | |
| Jocolyn C Little | | Address on File | | | | | | |
| Jocolyn Little | | Address on File | | | | | | |
| Jodee L Brookins | | Address on File | | | | | | |
| Jodi A Pettitt | | Address on File | | | | | | |
| Jodi Hinkle | | Address on File | | | | | | |
| Jodi L Biggerstaff | | Address on File | | | | | | |
| Jodi L Hinkle | | Address on File | | | | | | |
| Jodi L Rasmussen | | Address on File | | | | | | |
| Jodi Landrus | | Address on File | | | | | | |
| Jodie L. Vaughn APN | | Address on File | | | | | | |
| Jody E Clark | | Address on File | | | | | | |
| Joe Bolen | | Address on File | | | | | | |
| Joe Carmean | | Address on File | | | | | | |
| Joe Gustafson | | Address on File | | | | | | |
| Joe Suelter | | Address on File | | | | | | |
| Joe West | | Address on File | | | | | | |
| Joel C David | | Address on File | | | | | | |
| Joel Catalan Gomez | | Address on File | | | | | | |
| Joel R McKillip | | Address on File | | | | | | |
| Joel R Newby | | Address on File | | | | | | |
| Joel Sison | | Address on File | | | | | | |
| Joelle Eileen Walk | | Address on File | | | | | | |
| Joelle Walk | | Address on File | | | | | | |
| Joey Smith | | Address on File | | | | | | |
| Johanna N Marshall | | Address on File | | | | | | |
| Johanna V Ramirez | | Address on File | | | | | | |
| John A Wilson | | Address on File | | | | | | |
| John A. Ketcham & Charlene L. Ketcham Trust | | Address on File | | | | | | |
| John Adams | | Address on File | | | | | | |
| John Bowling Snow Removal | John Bowling | 330 South Irving Street | | Kirkwood | IL | 61447 | |
| John Brazee | | Address on File | | | | | | |
| John C Kefalas MD | | Address on File | | | | | | |
| John Carstens | | Address on File | | | | | | |
| John D Cooper | | Address on File | | | | | | |
| John D Gunn | | Address on File | | | | | | |
| John Denapoli | | Address on File | | | | | | |
| John E Clark | | Address on File | | | | | | |
| John E Cornwell | | Address on File | | | | | | |
| John E Sohm | | Address on File | | | | | | |
| John Eckley | | Address on File | | | | | | |
| John F Dane | | Address on File | | | | | | |
| John G Bolin | | Address on File | | | | | | |
| John Hancock | | Address on File | | | | | | |
| John Hopper | | Address on File | | | | | | |
| John J Lane | | Address on File | | | | | | |
| John J Walton | | Address on File | | | | | | |
| John Knowles | | Address on File | | | | | | |
| John L Moore | | Address on File | | | | | | |
| John Lambert | | Address on File | | | | | | |
| John Lane | | Address on File | | | | | | |
| John M Jay | | Address on File | | | | | | |
| John M Mann | | Address on File | | | | | | |
| John McMillan | | Address on File | | | | | | |
| John Peters | | Address on File | | | | | | |
| John Rummerfield | | Address on File | | | | | | |
| John S Illyes, as Independent Administrator of the | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John Scurlock | | Address on File | | | | | | |
| John Strawser | | Address on File | | | | | | |
| John W Knowles | | Address on File | | | | | | |
| Johnathan F Kiddy-Kling | | Address on File | | | | | | |
| Johnathan Kiddy-Kling | | Address on File | | | | | | |
| Johnathan Oesch | | Address on File | | | | | | |
| Johnathon E Cyrier | | Address on File | | | | | | |
| Johnnie R Timmons | | Address on File | | | | | | |
| Johnny R Foos | | Address on File | | | | | | |
| Johnson Appliance | | 114 North Chestnut Street | | | Kewanee | IL | 61443 | |
| Johnson Controls | | District #354 | 11360 Lackland Road | | St Louis | MO | 63146 | |
| Johnson Heating & Air Conditioning | | PO Box 503 | | | Kewanee | IL | 61443 | |
| Johnson Mechanical Service Inc | | 1820 Riverway Drive | | | Pekin | IL | 61554 | |
| Johnson Mowing & Trimming | | 521 South Main Street | | | Abingdon | IL | 61410 | |
| Johnson Water Conditioning | | 220 West St Charles Road | | | Villa Park | IL | 60181 | |
| Johnsons Auto | | 10718 State Hwy 149 | | | West Franfort | IL | 62896 | |
| Johnsonville Elementary School | | | | | | | | |
| Jolene Daughtery | | Address on File | | | | | | |
| Jolene Daughtery | | Address on File | | | | | | |
| Jolene M Schlenz | | Address on File | | | | | | |
| Jolene V Clayton | | Address on File | | | | | | |
| Jolye M Jones | | Address on File | | | | | | |
| Jolynn M Barbee | | Address on File | | | | | | |
| Jon L Newcomer | | Address on File | | | | | | |
| Jon Risor | | Address on File | | | | | | |
| Jonah Sabio | | Address on File | | | | | | |
| Jonas Lawn Care | | Austin Jonas | 1433 Old Angling Road | | Dahlgren | IL | 62828 | |
| Jonathan Carstens | | Address on File | | | | | | |
| Jonathan E Koziol | | Address on File | | | | | | |
| Jonathan Frazee | | Address on File | | | | | | |
| Jonathan J Fisher | | Address on File | | | | | | |
| Jonathan K Carstens | | Address on File | | | | | | |
| Jonathan L Jackson | | Address on File | | | | | | |
| Jonathan Lara | | Address on File | | | | | | |
| Jonathan Lavallier | | Address on File | | | | | | |
| Jonathan S Frazee | | Address on File | | | | | | |
| Jonathan Strawser | | Address on File | | | | | | |
| Jonathon I Rummerfield | | Address on File | | | | | | |
| Jonathon J Rask | | Address on File | | | | | | |
| Jones Auto Center | | 402 South Main Street | | | Monmouth | IL | 61462 | |
| Jones Storage | | 4 James B Young Road | | | Galva | IL | 61434 | |
| Jones TV & Appliance | | 610 West Jackson Street | | | Virden | IL | 62690 | |
| Jonesboro Rehab/Tammy Jackson | | | | | | | | |
| Joni A Wildbur-Brown | | Address on File | | | | | | |
| Joni M Stevens | | Address on File | | | | | | |
| Jons Repair | | 39507 Round Prairie | | | Oak Grove | MO | 64075 | |
| Jordain Reardon | | Address on File | | | | | | |
| Jordan D Buchen | | Address on File | | | | | | |
| Jordan E Cathina | | Address on File | | | | | | |
| Jordan E Quertermous | | Address on File | | | | | | |
| Jordan H McIlwain | | Address on File | | | | | | |
| Jordan Healthcare Group LLC | | 155 Revere Drive | Suite 14 | | Northbrook | IL | 60062-1558 | |
| Jordan L Compton | | Address on File | | | | | | |
| Jordan L Masonbrink | | Address on File | | | | | | |
| Jordan L Smith | | Address on File | | | | | | |
| Jordane L Barr | | Address on File | | | | | | |
| Jorden A Sowers | | Address on File | | | | | | |
| Jordin L Jones | | Address on File | | | | | | |
| Jordyn Mechlenburg | | Address on File | | | | | | |
| Jordyn Regnier | | Address on File | | | | | | |
| Jose A Roldan | | Address on File | | | | | | |
| Jose Bahena | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Guevara | | Address on File | | | | | | |
| Jose M Guevara | | Address on File | | | | | | |
| Jose M Olvera | | Address on File | | | | | | |
| Josefina P Perez | | Address on File | | | | | | |
| Josefina Perez | | Address on File | | | | | | |
| Josefina Ruiz | | Address on File | | | | | | |
| Joselyn C Yeado | | Address on File | | | | | | |
| Joseph A Peters | | Address on File | | | | | | |
| Joseph A Suelter | | Address on File | | | | | | |
| Joseph Collin Langer | | Address on File | | | | | | |
| Joseph F Gallipeau | | Address on File | | | | | | |
| Joseph F Gallipeau III | | Address on File | | | | | | |
| Joseph Hanley | | Address on File | | | | | | |
| Joseph K Smith | | Address on File | | | | | | |
| Joseph Lee West | | Address on File | | | | | | |
| Joseph Lee West | | Address on File | | | | | | |
| Joseph McEllen | | Address on File | | | | | | |
| Joseph R Dutton | | Address on File | | | | | | |
| Joseph Schmitt | | Address on File | | | | | | |
| Josephine Ainley | | Address on File | | | | | | |
| Josephine Griffith | | Address on File | | | | | | |
| Josephine R Ibarra | | Address on File | | | | | | |
| Josh Manning | | Address on File | | | | | | |
| Josh Warman | | Address on File | | | | | | |
| Joshua D Wilson | | Address on File | | | | | | |
| Joshua J Miller | | Address on File | | | | | | |
| Joshua L Edwards | | Address on File | | | | | | |
| Joshua L Israel | | Address on File | | | | | | |
| Joshua M Vollmer | | Address on File | | | | | | |
| Joshua Murphy | | Address on File | | | | | | |
| Joshua R Humes | | Address on File | | | | | | |
| Joshua R Pfister | | Address on File | | | | | | |
| Joshuah T Jepsen | | Address on File | | | | | | |
| Josie Ainley | | Address on File | | | | | | |
| Josie Perez | | Address on File | | | | | | |
| Jossalynn Shaw | | Address on File | | | | | | |
| Journal Publications | | PO Box 100 | | | Hillsboro | IL | 62049-0100 | |
| Jovanah M Bugg | | Address on File | | | | | | |
| Joy Edwards | | Address on File | | | | | | |
| Joy L Rodgers | | Address on File | | | | | | |
| Joy N Parker-Pierce | | Address on File | | | | | | |
| Joyce A Homan | | Address on File | | | | | | |
| Joyce Homan | | Address on File | | | | | | |
| Joyce Moore | | Address on File | | | | | | |
| Joyce Person | | Address on File | | | | | | |
| Joyce R Griem | | Address on File | | | | | | |
| Joyce R Shinholster | | Address on File | | | | | | |
| Joyrea L Shelmadine | | Address on File | | | | | | |
| Jozey L Koile | | Address on File | | | | | | |
| Jrs Garage | | | | | | | | |
| JRs Landscape Services Installation & Maintenance Inc | | 5747 Queenwood Road | | | Groveland | IL | 61535 | |
| Jrs Towing | | 1601 West 4th Street | | | Sterling | IL | 61081 | |
| Juan Octavo | | Address on File | | | | | | |
| Juan Zamora | | Address on File | | | | | | |
| Juana A Pastrana | | Address on File | | | | | | |
| Juana L Hernandez | | Address on File | | | | | | |
| Juanita D Saldana-Hernandez | | Address on File | | | | | | |
| Juanita Guillen | | Address on File | | | | | | |
| Juanita Sotelo | | Address on File | | | | | | |
| Judd Matthews | | Address on File | | | | | | |
| Judge Inc | | PO Box 820120 | | | Philadelphia | PA | 19182-0120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judith A Fell | | Address on File | | | | | | |
| Judith A Heyob-Reinhardt | | Address on File | | | | | | |
| Judith Bill | | Address on File | | | | | | |
| Judith E Lay Trust | | Address on File | | | | | | |
| Judith Ely | | Address on File | | | | | | |
| Judith F Brown | | Address on File | | | | | | |
| Judith L Wilson | | Address on File | | | | | | |
| Judith Lawhorn | | Address on File | | | | | | |
| Judith Lynn Giyan | | Address on File | | | | | | |
| Judith M Lawhorn | | Address on File | | | | | | |
| Judith P Schrott | | Address on File | | | | | | |
| Judith Ross | | Address on File | | | | | | |
| Judith Schrott | | Address on File | | | | | | |
| Judith Waggoner, Independent Executor of the Estate of | | Richard R Waggoner, and Hart McLaughlin & Eldridge LLC | | | | | | |
| Judy A Broadfield | | Address on File | | | | | | |
| Judy A Mundy | | Address on File | | | | | | |
| Judy Fell | | Address on File | | | | | | |
| Judy Franken | | Address on File | | | | | | |
| Judy J Whitlatch | | Address on File | | | | | | |
| Judy L Hanson | | Address on File | | | | | | |
| Judy Snyder | | Address on File | | | | | | |
| Julia Dasher | | Address on File | | | | | | |
| Julia K Ballard | | Address on File | | | | | | |
| Julia L Brown | | Address on File | | | | | | |
| Julia L Dasher | | Address on File | | | | | | |
| Julia R Dutton | | Address on File | | | | | | |
| Julia Robles | | Address on File | | | | | | |
| Julianna J Duckwiler | | Address on File | | | | | | |
| Julie A Bumbar | | Address on File | | | | | | |
| Julie A Hansard | | Address on File | | | | | | |
| Julie A Morgan | | Address on File | | | | | | |
| Julie A Stine | | Address on File | | | | | | |
| Julie A Thomas | | Address on File | | | | | | |
| Julie A Triplett | | Address on File | | | | | | |
| Julie A Warren | | Address on File | | | | | | |
| Julie A Wilson | | Address on File | | | | | | |
| Julie Bumbar | | Address on File | | | | | | |
| Julie C Johnson | | Address on File | | | | | | |
| Julie C Stoneking | | Address on File | | | | | | |
| Julie Colwell | | Address on File | | | | | | |
| Julie Colwell | | Address on File | | | | | | |
| Julie Derick | | Address on File | | | | | | |
| Julie Hansard | | Address on File | | | | | | |
| Julie Haskins | | Address on File | | | | | | |
| Julie Haskins | | Address on File | | | | | | |
| Julie Hickerson | | Address on File | | | | | | |
| Julie Hood | | Address on File | | | | | | |
| Julie Johnson | | Address on File | | | | | | |
| Julie K Cockrell | | Address on File | | | | | | |
| Julie K Hood | | Address on File | | | | | | |
| Julie K Tharp | | Address on File | | | | | | |
| Julie M Derick | | Address on File | | | | | | |
| Julie McGovern | | Address on File | | | | | | |
| Julie McMahan | | Address on File | | | | | | |
| Julie R Gilmore | | Address on File | | | | | | |
| Julie Stoneking | | Address on File | | | | | | |
| Julie Tharp | | Address on File | | | | | | |
| Julie Thomas | | Address on File | | | | | | |
| Julie Wilson | | Address on File | | | | | | |
| JulieAnne J Nichols | | Address on File | | | | | | |
| Julio C Requena | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julissa Hernandez | | Address on File | | | | | | |
| Julissa M Bello | | Address on File | | | | | | |
| Julius Wilson | | Address on File | | | | | | |
| Juscinda K Harper | | Address on File | | | | | | |
| Justice M Hicks | | Address on File | | | | | | |
| Justice R Voss | | Address on File | | | | | | |
| Justin A Schmuck | | Address on File | | | | | | |
| Justin A Scoggins | | Address on File | | | | | | |
| Justin A Siwinski | | Address on File | | | | | | |
| Justin Burt | | Address on File | | | | | | |
| Justin D Dean | | Address on File | | | | | | |
| Justin D Garren | | Address on File | | | | | | |
| Justin Farris | | Address on File | | | | | | |
| Justin J Hazelwood | | Address on File | | | | | | |
| Justin L Vinyard | | Address on File | | | | | | |
| Justin M Kingsbury | | Address on File | | | | | | |
| Justin M Sallo | | Address on File | | | | | | |
| Justin R Boner | | Address on File | | | | | | |
| Justin R Mclain | | Address on File | | | | | | |
| Justin Sando | | Address on File | | | | | | |
| Justin Trammell | | Address on File | | | | | | |
| Justin Vosteen | | Address on File | | | | | | |
| Justin Yohnka | | Address on File | | | | | | |
| Justina Herrera | | Address on File | | | | | | |
| Justine Lantz | | Address on File | | | | | | |
| Justine M Lantz | | Address on File | | | | | | |
| Justyce M Newsome | | Address on File | | | | | | |
| Jutta B Delano | | Address on File | | | | | | |
| JW Medical Inc dba MORE Medical | | 525 Main | | | Carthage | IL | 62321-1338 | |
| JW Mowing | | Address on File | | | | | | |
| K & S H20 Inc | | Culligan of West Central Illinois | 1340 South Main Street | | Monmouth | IL | 61462 | |
| K & W Glass Co | | 130 North Dye Street | | | Virden | IL | 62690 | |
| K&D Refrigeration & Heating | | 308 North 10th Street | | | Almont | IL | 62411 | |
| Kaci D Riddle | | Address on File | | | | | | |
| Kacinda Helfers | | Address on File | | | | | | |
| Kadden Abbott | | Address on File | | | | | | |
| Kade M Patton | | Address on File | | | | | | |
| Kaedynce D Knighton | | Address on File | | | | | | |
| Kaelyn M Parker | | Address on File | | | | | | |
| Kahn, Dees, Donovan | | 501 Main Street Suite 305 | PO Box 3646 | | Evansville | IN | 47735 | |
| Kailee B Sabel | | Address on File | | | | | | |
| Kaisha P Alcorn | | Address on File | | | | | | |
| Kaitlin E Monette | | Address on File | | | | | | |
| Kaitlin L Chizmar | | Address on File | | | | | | |
| Kaitlin Monette | | Address on File | | | | | | |
| Kaitlyn Bach | | Address on File | | | | | | |
| Kaitlyn Dodson | | Address on File | | | | | | |
| Kaitlyn E Harper | | Address on File | | | | | | |
| Kaitlyn F Rappel | | Address on File | | | | | | |
| Kaitlyn Howard | | Address on File | | | | | | |
| Kaitlyn L Clark | | Address on File | | | | | | |
| Kaitlyn L Smith | | Address on File | | | | | | |
| Kaitlyn M Milligan | | Address on File | | | | | | |
| Kaitlyn Moe | | Address on File | | | | | | |
| Kaitlynn A Dennison | | Address on File | | | | | | |
| Kaitlynn R Herbst | | Address on File | | | | | | |
| Kalaysha Williams | | Address on File | | | | | | |
| Kaleb J Schuppert | | Address on File | | | | | | |
| Kaleb W Marsden | | Address on File | | | | | | |
| Kalee L Tarrant | | Address on File | | | | | | |
| Kaleigh Hruban | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kalen M Kerber | | Address on File | | | | | | |
| Kaley C Ramsey | | Address on File | | | | | | |
| Kaley E Slaughter | | Address on File | | | | | | |
| Kali K Haefner | | Address on File | | | | | | |
| Kalona Mini Buildings | | 1034 Hwy 1 | | | Kalona | IA | 52247 | |
| Kalvin A Tucker | | Address on File | | | | | | |
| Kalvin Tucker | | Address on File | | | | | | |
| Kamaria J Taylor | | Address on File | | | | | | |
| Kambree B Tipton | | Address on File | | | | | | |
| Kameron G Dickerson | | Address on File | | | | | | |
| Kami A Means | | Address on File | | | | | | |
| Kami E Freeman | | Address on File | | | | | | |
| Kami J Peifer | | Address on File | | | | | | |
| Kandi Cobb | | Address on File | | | | | | |
| Kandiss M Moore | | Address on File | | | | | | |
| Kane County Collector | | 719 S. Batavia Ave. Bldg A | | | Geneva | IL | 60134 | |
| Kane County Division of Transportation | | 41W011 Burlington Road | | | St. Charles | IL | 60175 | |
| Kane County Health Department | | 1240 North Highland Avenue | | | Aurora | IL | 60506 | |
| Kane County Recorder of Deeds | | | | | | | | |
| Kane County Treasurer | | PO Box 4025 | | | Geneva | IL | 60134-4025 | |
| Kanisha Thompson | | Address on File | | | | | | |
| Kankakee Community College | | | | | | | | |
| Kankakee County Chamber of Commerce | | 200 East Court Street | Suite 502 | | Kankakee | IL | 60901 | |
| Kankakee County Collector | | 189 East Court Street | | | Kankakee | IL | 60901 | |
| Kankakee County Health Department | | | | | | | | |
| Kansas Payment Center | | PO Box 785599 | | | Topeka | KS | 66675 | |
| Kaprice D Thomas | | Address on File | | | | | | |
| Kara Carder | | Address on File | | | | | | |
| Kara Chumbley | | Address on File | | | | | | |
| Kara D Roe | | Address on File | | | | | | |
| Kara L Thompson | | Address on File | | | | | | |
| Kara M McAdams | | Address on File | | | | | | |
| Kara McAdams | | Address on File | | | | | | |
| Kara Myers | | Address on File | | | | | | |
| Kara Philbbe | | Address on File | | | | | | |
| Kara Roe | | Address on File | | | | | | |
| Karagin L Martin | | Address on File | | | | | | |
| Karen A Beauprez | | Address on File | | | | | | |
| Karen Bush | | Address on File | | | | | | |
| Karen Cook Boughton | | Address on File | | | | | | |
| Karen D Payton | | Address on File | | | | | | |
| Karen Dailey | | Address on File | | | | | | |
| Karen Dailey | | Address on File | | | | | | |
| Karen Hagaman | | Address on File | | | | | | |
| Karen Hernandez | | Address on File | | | | | | |
| Karen J Rodgers | | Address on File | | | | | | |
| Karen K Patterson | | Address on File | | | | | | |
| Karen L Sall | | Address on File | | | | | | |
| Karen M Windhausen | | Address on File | | | | | | |
| Karen Newton | | Address on File | | | | | | |
| Karen Patterson | | Address on File | | | | | | |
| Karen R Embree | | Address on File | | | | | | |
| Karen Renoud | | Address on File | | | | | | |
| Karen Rodgers | | Address on File | | | | | | |
| Karen Roth Gehrt | | Address on File | | | | | | |
| Karen S Barwick | | Address on File | | | | | | |
| Karen S Holmes | | Address on File | | | | | | |
| Karen S Sessions | | Address on File | | | | | | |
| Karen S Shelton | | Address on File | | | | | | |
| Karen Sall | | Address on File | | | | | | |
| Karen Stanley | | Address on File | | | | | | |
| Karen VerShaw | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Voegel | | Address on File | | | | | | |
| Karen Windhausen | | Address on File | | | | | | |
| Karena Barker | | Address on File | | | | | | |
| Karena L Barker | | Address on File | | | | | | |
| Karessa Crone | | Address on File | | | | | | |
| Karessa J Crone | | Address on File | | | | | | |
| Kari E VanStechelman | | Address on File | | | | | | |
| Kari L Ing | | Address on File | | | | | | |
| Kari L Kloker | | Address on File | | | | | | |
| Kari Moody | | Address on File | | | | | | |
| Kariah Woodard | | Address on File | | | | | | |
| Karie Martin | | Address on File | | | | | | |
| Karie Martin | | Address on File | | | | | | |
| Karin A Phillips | | Address on File | | | | | | |
| Karin L Fogal | | Address on File | | | | | | |
| Karla J Vogt | | Address on File | | | | | | |
| Karla L Dawson | | Address on File | | | | | | |
| Karla Lewis | | Address on File | | | | | | |
| Karlee R Tipton | | Address on File | | | | | | |
| Karleigh M Kilburn | | Address on File | | | | | | |
| Karli Eskew | | Address on File | | | | | | |
| Karlie R Huffman | | Address on File | | | | | | |
| Karlie Young | | Address on File | | | | | | |
| Karmark Tire & Auto | | 904 West Carl Sandburg Drive | | | Galesburg | IL | 61401 | |
| Karmen C Liddell | | Address on File | | | | | | |
| Karmen Liddell | | Address on File | | | | | | |
| Karol Brown | | Address on File | | | | | | |
| Karon Walker | | Address on File | | | | | | |
| Karri B Painter | | Address on File | | | | | | |
| Karrina L Crawford | | Address on File | | | | | | |
| Karson R Dunlap | | Address on File | | | | | | |
| Karsyn M Woerly | | Address on File | | | | | | |
| Karter Kelly | | Address on File | | | | | | |
| Karyll Edwards | | Address on File | | | | | | |
| Karyns Floral | | 170 South Main | | | Herscher | IL | 60941 | |
| Kasi DiBello, RD LD | | 1029 Sunny Slope Circle | | | Camdenton | MO | 65020 | |
| Kassandra K Sargeant | | Address on File | | | | | | |
| Kassi A Cooper | | Address on File | | | | | | |
| Kassidee R Butler | | Address on File | | | | | | |
| Kassidy Grayson | | Address on File | | | | | | |
| Kassidy N Hudson | | Address on File | | | | | | |
| Katarina N Moore | | Address on File | | | | | | |
| Kate E Campbell | | Address on File | | | | | | |
| Katelyn E Toney | | Address on File | | | | | | |
| Katelyn Jones | | Address on File | | | | | | |
| Katelyn L Matznick | | Address on File | | | | | | |
| Katelyn M Wallace | | Address on File | | | | | | |
| Katelyn R Weischedel | | Address on File | | | | | | |
| Katelyn R Whiteside | | Address on File | | | | | | |
| Katherine C Lefebvre | | Address on File | | | | | | |
| Katherine Campbell | | Address on File | | | | | | |
| Katherine D Pendall | | Address on File | | | | | | |
| Katherine E Billingsley | | Address on File | | | | | | |
| Katherine E Sexton | | Address on File | | | | | | |
| Katherine J Hollingsworth | | Address on File | | | | | | |
| Katherine Kleinfieldt | | Address on File | | | | | | |
| Katherine L Steward | | Address on File | | | | | | |
| Katherine M Hanner | | Address on File | | | | | | |
| Katherine M White | | Address on File | | | | | | |
| Katherine R Androwich | | Address on File | | | | | | |
| Katherine S Ball | | Address on File | | | | | | |
| Katherine S Becker | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katherine S Brown | | Address on File | | | | | | |
| Katherine Sandoval-Munoz | | Address on File | | | | | | |
| Katherine Wright | | Address on File | | | | | | |
| Kathi Farrow | | Address on File | | | | | | |
| Kathi S Farrow | | Address on File | | | | | | |
| Kathleen A Wayman | | Address on File | | | | | | |
| Kathleen Hamaker | | Address on File | | | | | | |
| Kathleen J McNamer | | Address on File | | | | | | |
| Kathleen J Randolph | | Address on File | | | | | | |
| Kathleen J Waller | | Address on File | | | | | | |
| Kathleen L Scribner | | Address on File | | | | | | |
| Kathleen L Verkruyse | | Address on File | | | | | | |
| Kathleen M Becket | | Address on File | | | | | | |
| Kathleen M King | | Address on File | | | | | | |
| Kathleen M Port | | Address on File | | | | | | |
| Kathleen Picklesimer | | Address on File | | | | | | |
| Kathleen Shields | | Address on File | | | | | | |
| Kathleen Tolliver | | Address on File | | | | | | |
| Kathryn D Larson | | Address on File | | | | | | |
| Kathryn E Sharpe | | Address on File | | | | | | |
| Kathryn Heise | | Address on File | | | | | | |
| Kathryn L Cheatam | | Address on File | | | | | | |
| Kathryn M Battefeld | | Address on File | | | | | | |
| Kathryn M Copelen | | Address on File | | | | | | |
| Kathryn M Ege | | Address on File | | | | | | |
| Kathryn M Penaflor | | Address on File | | | | | | |
| Kathryn P Pence | | Address on File | | | | | | |
| Kathryne M Herslow | | Address on File | | | | | | |
| Kathy A Yingling | | Address on File | | | | | | |
| Kathy Humphrey | | Address on File | | | | | | |
| Kathy J Lovall | | Address on File | | | | | | |
| Kathy J Seals | | Address on File | | | | | | |
| Kathy Little | | Address on File | | | | | | |
| Kathy M Bigham | | Address on File | | | | | | |
| Kathy M Tadlock | | Address on File | | | | | | |
| Kathy Mitchell-Look | | Address on File | | | | | | |
| Kathy Negley | | Address on File | | | | | | |
| Kathy Nicely | | Address on File | | | | | | |
| Kathy Olson | | Address on File | | | | | | |
| Kathy Osborn | | Address on File | | | | | | |
| Kathy Q Requena | | Address on File | | | | | | |
| Kathy Tibbs | | Address on File | | | | | | |
| Kathy Tillman | | Address on File | | | | | | |
| Kathy Tucker | | Address on File | | | | | | |
| Kathy Yingling | | Address on File | | | | | | |
| Kati Sauder | | Address on File | | | | | | |
| Katia Robledo | | Address on File | | | | | | |
| Katie A Page | | Address on File | | | | | | |
| Katie Blakeman | | Address on File | | | | | | |
| Katie Bruch | | Address on File | | | | | | |
| Katie C Kursock | | Address on File | | | | | | |
| Katie D Wood | | Address on File | | | | | | |
| Katie E Fuoss | | Address on File | | | | | | |
| Katie Hanner | | Address on File | | | | | | |
| Katie I Helm | | Address on File | | | | | | |
| Katie I Martinez | | Address on File | | | | | | |
| Katie Jones | | Address on File | | | | | | |
| Katie L Appelberg | | Address on File | | | | | | |
| Katie L Temples | | Address on File | | | | | | |
| Katie N Stauffer | | Address on File | | | | | | |
| Katie Pederson | | Address on File | | | | | | |
| Katie Perez | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katie Smith | | Address on File | | | | | | |
| Katie Stoker | | Address on File | | | | | | |
| Katie Wright | | Address on File | | | | | | |
| Katlin M Myers | | Address on File | | | | | | |
| Katlyn E Fairbanks | | Address on File | | | | | | |
| Katlyn M Haydon | | Address on File | | | | | | |
| Katlynn C Riley | | Address on File | | | | | | |
| Katrina A Manalang | | Address on File | | | | | | |
| Katrina D Watson | | Address on File | | | | | | |
| Katrina Dailey | | Address on File | | | | | | |
| Katrina Dailey | | Address on File | | | | | | |
| Katrina Evans | | Address on File | | | | | | |
| Katrina Helm | | Address on File | | | | | | |
| Katrina K Drook | | Address on File | | | | | | |
| Katrina L Freeze | | Address on File | | | | | | |
| Katrina L Stillwell | | Address on File | | | | | | |
| Katrina M Carr | | Address on File | | | | | | |
| Katrina S Lewis | | Address on File | | | | | | |
| Katy L Cody | | Address on File | | | | | | |
| Katy Saunders | | Address on File | | | | | | |
| Katylynn Courtway | | Address on File | | | | | | |
| Katzman & Sugden LLC & the Estate of | | Terry Geoppo | | | | | | |
| Kaunyae T Gaddy | | Address on File | | | | | | |
| Kay Busboom | | Address on File | | | | | | |
| Kayla B Taylor | | Address on File | | | | | | |
| Kayla Bushnell | | Address on File | | | | | | |
| Kayla Coulter | | Address on File | | | | | | |
| Kayla E Mathews | | Address on File | | | | | | |
| Kayla France | | Address on File | | | | | | |
| Kayla J Grissom | | Address on File | | | | | | |
| Kayla Kinning | | Address on File | | | | | | |
| Kayla L Adkisson | | Address on File | | | | | | |
| Kayla L McCranie | | Address on File | | | | | | |
| Kayla M Canini | | Address on File | | | | | | |
| Kayla M Summers | | Address on File | | | | | | |
| Kayla Maree Ellington | | Address on File | | | | | | |
| Kayla N Ambuehl | | Address on File | | | | | | |
| Kayla Pettigrew | | Address on File | | | | | | |
| Kayla R Christian | | Address on File | | | | | | |
| Kayla R Wilson | | Address on File | | | | | | |
| Kayla Tooley | | Address on File | | | | | | |
| Kaylah E Jackson | | Address on File | | | | | | |
| Kaylee D Darnall | | Address on File | | | | | | |
| Kaylee Fisher | | Address on File | | | | | | |
| Kaylee Gundling | | Address on File | | | | | | |
| Kaylee I Dearnbarger | | Address on File | | | | | | |
| Kaylee M Stewart | | Address on File | | | | | | |
| Kaylee Maroon | | Address on File | | | | | | |
| Kaylee N Hodis | | Address on File | | | | | | |
| Kayley A Longwell | | Address on File | | | | | | |
| Kayley Carew | | Address on File | | | | | | |
| Kayley M Martin | | Address on File | | | | | | |
| Kayley R Harder | | Address on File | | | | | | |
| Kayli J Barnes | | Address on File | | | | | | |
| Kayli L Trotter | | Address on File | | | | | | |
| Kayli M Cole | | Address on File | | | | | | |
| Kaylie J Stark | | Address on File | | | | | | |
| Kaylyn Boulton | | Address on File | | | | | | |
| KBL Design Center | | 6710 North Big Hollow Road | | | Peoria | IL | 61615 | |
| KC Summers | | Address on File | | | | | | |
| KCC | Andres Estrada | 222 N Pacific Coast Highway, Suite 300 | | | El Segundo | CA | 90245 | |
| KCI USA | | PO Box 301557 | | | Dallas | TX | 75303-1557 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KCP & L | | P.O. Box 11690 | | | Kansas City | MO | 64138 | |
| Keagan Champagne | | Address on File | | | | | | |
| Keagan M Champagne | | Address on File | | | | | | |
| Kealia Wysocki | | Address on File | | | | | | |
| Kearslynn M Boland | | Address on File | | | | | | |
| Keashia M Pettyjohn | | Address on File | | | | | | |
| Keck LLC | | PO Box 162 | | | St Thomas | PA | 17252 | |
| Keegan M Newberry | | Address on File | | | | | | |
| Keela M Willett | | Address on File | | | | | | |
| Keeley M Warren | | Address on File | | | | | | |
| Keeley Warren | | Address on File | | | | | | |
| Keersten Sassman | | Address on File | | | | | | |
| Kehinde O Oduniyi | | Address on File | | | | | | |
| KEHOE Eye Care PC | | 4L Plaza Suite #35 | | | Galesburg | IL | 61401 | |
| Keidrah R Wert | | Address on File | | | | | | |
| Keilee Tutt | | Address on File | | | | | | |
| Keith C Hearne | | Address on File | | | | | | |
| Keith D Risley | | Address on File | | | | | | |
| Keith J Patrick | | Address on File | | | | | | |
| Keja L Hovis | | Address on File | | | | | | |
| Kelby J Bierman | | Address on File | | | | | | |
| Kelle Willhelm | | Address on File | | | | | | |
| Kellee E Leon | | Address on File | | | | | | |
| Kelley J Rednour | | Address on File | | | | | | |
| Kelleys Septic Tank & Sewer Service | | 1955 West St Louis Bridge Road | | | Decatur | IL | 62521 | |
| Kelli A Cook | | Address on File | | | | | | |
| Kelli A Lomelino | | Address on File | | | | | | |
| Kelli A Sargeant | | Address on File | | | | | | |
| Kelli Grow | | Address on File | | | | | | |
| Kellie S Stanford | | Address on File | | | | | | |
| Kellie Stanford | | Address on File | | | | | | |
| Kellisa M Scott | | Address on File | | | | | | |
| Kellsie I Zigler | | Address on File | | | | | | |
| Kelly A Neirynck | | Address on File | | | | | | |
| Kelly A Turnbaugh | | Address on File | | | | | | |
| Kelly A Westerby | | Address on File | | | | | | |
| Kelly Adams | | Address on File | | | | | | |
| Kelly Clague | | Address on File | | | | | | |
| Kelly Clark | | Address on File | | | | | | |
| Kelly Electric | | Address on File | | | | | | |
| Kelly Ford | | Address on File | | | | | | |
| Kelly Gregory | | Address on File | | | | | | |
| Kelly I McCarthy | | Address on File | | | | | | |
| Kelly J Barnett | | Address on File | | | | | | |
| Kelly J Clague | | Address on File | | | | | | |
| Kelly J Gregory | | Address on File | | | | | | |
| Kelly J Harmon | | Address on File | | | | | | |
| Kelly J Hicks | | Address on File | | | | | | |
| Kelly J McKeehan | | Address on File | | | | | | |
| Kelly J Unzicker | | Address on File | | | | | | |
| Kelly L Moore | | Address on File | | | | | | |
| Kelly M Kirk | | Address on File | | | | | | |
| Kelly M Sanders | | Address on File | | | | | | |
| Kelly M Wilson | | Address on File | | | | | | |
| Kelly McKeehan | | Address on File | | | | | | |
| Kelly N Painter | | Address on File | | | | | | |
| Kelly Nance | | Address on File | | | | | | |
| Kelly R Gilford | | Address on File | | | | | | |
| Kelly Shiraki | | Address on File | | | | | | |
| Kelly Unzicker | | Address on File | | | | | | |
| Kelly Wedic | | Address on File | | | | | | |
| Kelsey J Travis | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelsey J Wallace | | Address on File | | | | | | |
| Kelsey L Chitwood | | Address on File | | | | | | |
| Kelsey M Braden-Stroud | | Address on File | | | | | | |
| Kelsey Mika | | Address on File | | | | | | |
| Kelsey R Mika | | Address on File | | | | | | |
| Kelsey R Philpott | | Address on File | | | | | | |
| Kelsey Travis | | Address on File | | | | | | |
| Kelsey Wallace | | Address on File | | | | | | |
| Kelsi D Forson | | Address on File | | | | | | |
| Kelsie J Lachat | | Address on File | | | | | | |
| Kelsie N Miller | | Address on File | | | | | | |
| Kemper CPA Group | Mike Gibson | 200 E Randolph St #3300 | | | Chicago | IL | 60601 | |
| Kemper Rentals Inc | | 1000 West Locust Street | PO Box 515 | | Canton | IL | 61520 | |
| Kemper Technology Consulting | | 302 East Walnut Street | | | Robinson | IL | 62454-0000 | |
| Ken Becraft | | Address on File | | | | | | |
| Ken Ferguson Enterprises Inc | | 2640 Sangamon Road | | | Decatur | IL | 62521 | |
| Ken Morrison | | Address on File | | | | | | |
| Ken Nichols Insulation | | 962 IL-121 | | | Sullivan | IL | 61951 | |
| Ken Noble | | Address on File | | | | | | |
| Kencie James | | Address on File | | | | | | |
| Kendall Robinson | | Address on File | | | | | | |
| Kendel Brooks | | Address on File | | | | | | |
| Kendel M Brooks | | Address on File | | | | | | |
| Kendra C Smith | | Address on File | | | | | | |
| Kendra D Sims | | Address on File | | | | | | |
| Kendra Davis | | Address on File | | | | | | |
| Kendra Decker | | Address on File | | | | | | |
| Kendra E Appenheimer | | Address on File | | | | | | |
| Kendra Edenburn | | Address on File | | | | | | |
| Kendra F Edenburn | | Address on File | | | | | | |
| Kendra L Davis | | Address on File | | | | | | |
| Kendra L Shadle | | Address on File | | | | | | |
| Kendra N Decker | | Address on File | | | | | | |
| Kendra Smith | | Address on File | | | | | | |
| KenDrick L Jones | | Address on File | | | | | | |
| Keneta Woodard | | Address on File | | | | | | |
| Kenice James | | Address on File | | | | | | |
| Kenley B Beachner | | Address on File | | | | | | |
| Kenna Mahr | | Address on File | | | | | | |
| Kennedi Clark | | Address on File | | | | | | |
| Kennedy D Phillips | | Address on File | | | | | | |
| Kennedy Keams | | Address on File | | | | | | |
| Kennedy R Frasier-Higgins | | Address on File | | | | | | |
| Kennedy, Elizabeth (Elizabeth J. Kennedy, Administrator of the Estate of Karen M. Kennedy, Deceased) | | Address on File | | | | | | |
| Kenneth Becraft | | Address on File | | | | | | |
| Kenneth Carter | | Address on File | | | | | | |
| Kenneth D Noble | | Address on File | | | | | | |
| Kenneth Dale Flatt | | Address on File | | | | | | |
| Kenneth Denson | | Address on File | | | | | | |
| Kenneth Drake | | Address on File | | | | | | |
| Kenneth E Becraft | | Address on File | | | | | | |
| Kenneth Flatt | | Address on File | | | | | | |
| Kenneth Kincart | | Address on File | | | | | | |
| Kenneth L Morrison | | Address on File | | | | | | |
| Kenneth L Stewart | | Address on File | | | | | | |
| Kenneth Meiss | | Address on File | | | | | | |
| Kenneth R Harland | | Address on File | | | | | | |
| Kenneth S Smith | | Address on File | | | | | | |
| Kenneth Scott | | Address on File | | | | | | |
| Kenneth W II Van Huss | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenny E Boswell | | Address on File | | | | | | |
| Kenny L Robinson | | Address on File | | | | | | |
| Kenny Smith | | Address on File | | | | | | |
| Kennyco Industries | | 3150 Mercier | Suite 520 | | Kansas City | MO | 64111 | |
| Kentrice James | | Address on File | | | | | | |
| Kentucky Child Support Enforcement | | Centralized Collection Unit | PO Box 14059 | | Lexington | KY | 40512 | |
| Kenya Y Hodge | | Address on File | | | | | | |
| Kenzie D Kingery | | Address on File | | | | | | |
| Kenzie P Cardiff | | Address on File | | | | | | |
| Keonna Hall | | Address on File | | | | | | |
| Kerebie Wade | | Address on File | | | | | | |
| Keri L Murray | | Address on File | | | | | | |
| Keri L Richardson | | Address on File | | | | | | |
| Keri M Tryon | | Address on File | | | | | | |
| Keri Murray | | Address on File | | | | | | |
| Keri Tryon | | Address on File | | | | | | |
| Kerry Campbell | | Address on File | | | | | | |
| Keryn L Reed | | Address on File | | | | | | |
| Kevin A Murphy | | Address on File | | | | | | |
| Kevin Allen | | Address on File | | | | | | |
| Kevin B Metcalf | | Address on File | | | | | | |
| Kevin Brent | | Address on File | | | | | | |
| Kevin Charles N Gumban | | Address on File | | | | | | |
| Kevin D Powell | | Address on File | | | | | | |
| Kevin E Brent | | Address on File | | | | | | |
| Kevin Garman | | Address on File | | | | | | |
| Kevin Hedge | | Address on File | | | | | | |
| Kevin J Paxton | | Address on File | | | | | | |
| Kevin Jones | | Address on File | | | | | | |
| Kevin K Kereere | | Address on File | | | | | | |
| Kevin M Herren | | Address on File | | | | | | |
| Kevin N Gumban | | Address on File | | | | | | |
| Kevin W Coughenour | | Address on File | | | | | | |
| Kevonna D Cole | | Address on File | | | | | | |
| Kewanee Care | | | | | | | | |
| Kewanee Care/Teresa Morgan | | | | | | | | |
| Kewanee Chamber of Commerce | | 113 East 2nd Street | | | Kewanee | IL | 61443 | |
| Kewanee Family Dentistry | | 414 South Chestnut Street | | | Kewanee | IL | 61443-2804 | |
| Kewanee Schools Foundation | | | | | | | | |
| KeyBank National Association as Servicer for an on behalf of Credit Suisse First Boston Mortgage Capital LLC | | 11501 Outlook Street | Suite 300 | | Overland Park | KS | 66211 | |
| KeyBank National Association as Servicer for an on behalf of Credit Suisse First Boston Mortgage Capital LLC | | 11501 Outlook Street | Suite 300 | | Overland Park | KS | 66211 | |
| Keygun L Mitchell | | Address on File | | | | | | |
| Keyonna Edwards | | Address on File | | | | | | |
| Keyonna M Edwards | | Address on File | | | | | | |
| Keys Storage & Rental LLC | | 1746 County Road 1400 East | | | Cisne | IL | 62823 | |
| Keys Storage LLC | | PO Box 31 | | | Cisne | IL | 62823 | |
| Keyun D Ford | | Address on File | | | | | | |
| Keyvon M McHerron | | Address on File | | | | | | |
| Khristian D Wallace | | Address on File | | | | | | |
| Kiara M Rhodes | | Address on File | | | | | | |
| Kiara N Thomas | | Address on File | | | | | | |
| Kiara P McDonald | | Address on File | | | | | | |
| Kick Grass Lawn Care | | 15288 Henry Road | | | Morrison | IL | 61270 | |
| Kidds Plumbing & Heating | | 701 West St Louis Avenue | | | Vandalia | IL | 62471 | |
| Kielana J Melton | | Address on File | | | | | | |
| Kieran Higgins | | Address on File | | | | | | |
| Kiersten M Ashbaugh | | Address on File | | | | | | |
| Kierston M McCoy | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kierston McCoy | | Address on File | | | | | | |
| Kiley M Knoll | | Address on File | | | | | | |
| Kiley Sappington | | Address on File | | | | | | |
| Killion, Phyllis (Nancy Minor, as Independent Administrator of the Estate of Phyllis Killion, deceased) | | Address on File | | | | | | |
| Kim Broadfield | | Address on File | | | | | | |
| Kim Brown | | Address on File | | | | | | |
| Kim D Ballou | | Address on File | | | | | | |
| Kim D Wynkoop | | Address on File | | | | | | |
| Kim Fillback | | Address on File | | | | | | |
| Kim Jansen | | Address on File | | | | | | |
| Kim Lytle | | Address on File | | | | | | |
| Kim R Byars | | Address on File | | | | | | |
| Kim Schwartz | | Address on File | | | | | | |
| Kim Taden | | Address on File | | | | | | |
| Kim V Davis | | Address on File | | | | | | |
| Kimber M Meyer | | Address on File | | | | | | |
| Kimberely L Willis | | Address on File | | | | | | |
| Kimberely Lathrop | | Address on File | | | | | | |
| Kimberlee A Jeremias | | Address on File | | | | | | |
| Kimberlee Jeremias | | Address on File | | | | | | |
| Kimberley D Ray | | Address on File | | | | | | |
| Kimberley Ray | | Address on File | | | | | | |
| Kimberly A Cesar | | Address on File | | | | | | |
| Kimberly A Cummings | | Address on File | | | | | | |
| Kimberly A McGee | | Address on File | | | | | | |
| Kimberly A Mize | | Address on File | | | | | | |
| Kimberly A Nelson | | Address on File | | | | | | |
| Kimberly A Purchase | | Address on File | | | | | | |
| Kimberly A Quarrie | | Address on File | | | | | | |
| Kimberly A Smith | | Address on File | | | | | | |
| Kimberly A Swanson | | Address on File | | | | | | |
| Kimberly B Aguilar | | Address on File | | | | | | |
| Kimberly Bonny as the Executor of the | | Address on File | | | | | | |
| Kimberly Castellanos | | Address on File | | | | | | |
| Kimberly Cummings | | Address on File | | | | | | |
| Kimberly D Dugger | | Address on File | | | | | | |
| Kimberly D Richardson | | Address on File | | | | | | |
| Kimberly D Slais | | Address on File | | | | | | |
| Kimberly D Williams | | Address on File | | | | | | |
| Kimberly Digger | | Address on File | | | | | | |
| Kimberly Dugger | | Address on File | | | | | | |
| Kimberly H Hudson | | Address on File | | | | | | |
| Kimberly Hamilton | | Address on File | | | | | | |
| Kimberly Hance | | Address on File | | | | | | |
| Kimberly J Anderson | | Address on File | | | | | | |
| Kimberly J Anderson | | Address on File | | | | | | |
| Kimberly J Brown | | Address on File | | | | | | |
| Kimberly J Smith | | Address on File | | | | | | |
| Kimberly K Broadfield | | Address on File | | | | | | |
| Kimberly K Corder | | Address on File | | | | | | |
| Kimberly K Schwartz | | Address on File | | | | | | |
| Kimberly Klave | | Address on File | | | | | | |
| Kimberly L Escareno | | Address on File | | | | | | |
| Kimberly L Fillback | | Address on File | | | | | | |
| Kimberly L Gibbons | | Address on File | | | | | | |
| Kimberly L Pyle | | Address on File | | | | | | |
| Kimberly Lampitt | | Address on File | | | | | | |
| Kimberly M Richardson | | Address on File | | | | | | |
| Kimberly Mettler | | Address on File | | | | | | |
| Kimberly N Scott | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly P Fulton | | Address on File | | | | | | |
| Kimberly R Taylor | | Address on File | | | | | | |
| Kimberly S Eddington | | Address on File | | | | | | |
| Kimberly S Graf | | Address on File | | | | | | |
| Kimberly S Servison | | Address on File | | | | | | |
| Kimberly S Watkins | | Address on File | | | | | | |
| Kimberly S Williams | | Address on File | | | | | | |
| Kimberly Sandoval | | Address on File | | | | | | |
| Kimberly Slais | | Address on File | | | | | | |
| Kimberly Smith | | Address on File | | | | | | |
| Kimberly Thierry | | Address on File | | | | | | |
| Kimbria C Tillman | | Address on File | | | | | | |
| King Enterprises Inc | | PO Box 205 | | | Mt. Vernon | IL | 62864 | |
| King, Janet (Amy Whitener, Independent Executor of the Estate of Janet King, deceased) | | Address on File | | | | | | |
| Kingerys Construction & Roofing Inc | | 215 North 3rd Street | | | Girard | IL | 62640 | |
| King-Lar Company | | 2020 East Olive Street | PO Box 317 | | Decatur | IL | 62526 | |
| Kings Construction | | 120 North 3rd Avenue | | | Canton | IL | 61520 | |
| Kinley B Hill | | Address on File | | | | | | |
| Kinley M Weaver | | Address on File | | | | | | |
| Kinley R Scalf | | Address on File | | | | | | |
| Kinsel Trucking & Excavating LLC | | 1675 East Walnut | | | Canton | IL | 61520 | |
| Kira M Bond | | Address on File | | | | | | |
| Kirby Medical Center | | 1000 Medical Center Drive | | | Monticello | IL | 61856 | |
| Kirchner Building Centers | | 600 West Main Street | | | Casey | IL | 62420 | |
| Kirsten Guynn | | Address on File | | | | | | |
| Kirsten Hocq | | Address on File | | | | | | |
| Kirsten N Johnson | | Address on File | | | | | | |
| Kirsten S Peters | | Address on File | | | | | | |
| Kittie Shaw | | Address on File | | | | | | |
| Kizawana D Thomas | | Address on File | | | | | | |
| Klayton J Smith | | Address on File | | | | | | |
| KMA Certified Testing Incorporated | | 6400 West Main Street | Suite # 1A | | Belleville | IL | 62223-3806 | |
| Knapp Oil Co Inc | | PO Box 215 | 220 Front Street | | Xenia | IL | 62899 | |
| Knova S Peterson | | Address on File | | | | | | |
| Knox Clinic Corp | | PO Box 9564 | | | Belfast | ME | 49159564 | |
| Knox County Collector | | 200 South Cherry Street | | | Galesburg | IL | 61401 | |
| Knox County Health Department | | 1361 West Fremont Street | | | Galesburg | IL | 61401 | |
| Koch Family Medicine | | 411 Maxine Drive | | | Morton | IL | 61550 | |
| Kodde K Louvier | | Address on File | | | | | | |
| Kohn Law Firm | | 735 N Water Street | Suite 1300 | | Milwaukee | WI | 53202-4106 | |
| Kolby M Shaw | | Address on File | | | | | | |
| Kolotta D Floore | | Address on File | | | | | | |
| KONE | | PO Box 734874 | | | Chicago | IL | 60673-4874 | |
| Konrad Automotive Repair Service | | 200 North Main Street | | | Effingham | IL | 62401 | |
| Korbi G Karr | | Address on File | | | | | | |
| Kornita, James (James Kornita, Jr, as special administrator of the estate of James Kornita, Sr., deceased) | | Address on File | | | | | | |
| Korttany C Hooker | | Address on File | | | | | | |
| Koth, Gregory & Nieminski PC | | 420 North Main Street | | | Bloomington | IL | 61701 | |
| Kourtney M Tryon | | Address on File | | | | | | |
| Kourtney R Young | | Address on File | | | | | | |
| Krause Enterprises Inc | | 303 West Lee Street | | | Plano | IL | 60545 | |
| Kreiling Roofing Co | | 2335 West Altorfer Drive | | | Peoria | IL | 61615 | |
| Kris Koenigs | | Address on File | | | | | | |
| Kris R Spraker | | Address on File | | | | | | |
| Krisshauna J Edwards | | Address on File | | | | | | |
| Krista A Buckley | | Address on File | | | | | | |
| Krista Bush | | Address on File | | | | | | |
| Krista D Brandeberry | | Address on File | | | | | | |
| Krista Hayes | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Krista Hendrix | | Address on File | | | | | | |
| Krista Kelly | | Address on File | | | | | | |
| Krista V Elgin | | Address on File | | | | | | |
| Kristen B Gunning | | Address on File | | | | | | |
| Kristen Danielle Porter | | Address on File | | | | | | |
| Kristen E Mace | | Address on File | | | | | | |
| Kristen Grohman | | Address on File | | | | | | |
| Kristen Mace | | Address on File | | | | | | |
| Kristen N Lebube | | Address on File | | | | | | |
| Kristi A McCartney | | Address on File | | | | | | |
| Kristi K Moritz | | Address on File | | | | | | |
| Kristi L Peters | | Address on File | | | | | | |
| Kristi L Turner | | Address on File | | | | | | |
| Kristi R Genna | | Address on File | | | | | | |
| Kristi Turner | | Address on File | | | | | | |
| Kristian Riley | | Address on File | | | | | | |
| Kristie Fraser | | Address on File | | | | | | |
| Kristin B Garvie | | Address on File | | | | | | |
| Kristin D Grohmann | | Address on File | | | | | | |
| Kristin L Biddle | | Address on File | | | | | | |
| Kristin L Shock | | Address on File | | | | | | |
| Kristin Lund | | Address on File | | | | | | |
| Kristin R Jones | | Address on File | | | | | | |
| Kristina A Davis | | Address on File | | | | | | |
| Kristina Beimfohr | | Address on File | | | | | | |
| Kristina D Davis-Needham | | Address on File | | | | | | |
| Kristina Davis | | Address on File | | | | | | |
| Kristina Gallardo | | Address on File | | | | | | |
| Kristine D Schroeder | | Address on File | | | | | | |
| Kristine K Koenigs | | Address on File | | | | | | |
| Kristine Lee | | Address on File | | | | | | |
| Kristine Schroeder | | Address on File | | | | | | |
| Kristopher A Applegate | | Address on File | | | | | | |
| Kristy A McGuire | | Address on File | | | | | | |
| Kristy Carlson | | Address on File | | | | | | |
| Kristy Conner | | Address on File | | | | | | |
| Kristy L Evans | | Address on File | | | | | | |
| Kristy R Carlson | | Address on File | | | | | | |
| Krystal Heaton | | Address on File | | | | | | |
| Krystal Weaver | | Address on File | | | | | | |
| KSB Hospital | | 403 East First Street | | | Dixon | IL | 61021-0737 | |
| Kuhl Agency | | 632 W. Jefferson St. | | | Morton | IL | 61550 | |
| Kuhnke, Christine (Diana M. Law, as Guardian of the Estate and Person of Christine Kuhnke, a disabled person) | | Address on File | | | | | | |
| Kunes Country Auto Group of Morrison | | 627 Linconway East | | | Morrison | IL | 61270 | |
| Kunes Country Chrysler of Sterling | | 2502 Locust Street | | | Sterling | IL | 61081 | |
| Kurt D Kempin | | Address on File | | | | | | |
| Kyaw D Htoo | | Address on File | | | | | | |
| Kyjuan Calhoun | | Address on File | | | | | | |
| Kyla A Thornton | | Address on File | | | | | | |
| Kyla C Lyp | | Address on File | | | | | | |
| Kyla D Howard | | Address on File | | | | | | |
| Kyla E Kemplin | | Address on File | | | | | | |
| Kyla K Henderson | | Address on File | | | | | | |
| Kyla Lyp | | Address on File | | | | | | |
| Kyla R Nihiser | | Address on File | | | | | | |
| Kyle Binder | | Address on File | | | | | | |
| Kyle Bolen | | Address on File | | | | | | |
| Kyle Faulkner, as Independent Administrator of the Estate of | | Michael Faulkner, and his attorneys, Sukhman Yagoda LLP | | | | | | |
| Kyle Hood | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyle P Hood | | Address on File | | | | | | |
| Kylee Collins | | Address on File | | | | | | |
| Kylee E Briscoe | | Address on File | | | | | | |
| Kylee G Davis | | Address on File | | | | | | |
| Kylee Hayden | | Address on File | | | | | | |
| Kylee J Smith | | Address on File | | | | | | |
| Kyleigh D Howard | | Address on File | | | | | | |
| Kylie A McCoy | | Address on File | | | | | | |
| Kylie E Hocq | | Address on File | | | | | | |
| Kylie Heck | | Address on File | | | | | | |
| Kylie M Woolard | | Address on File | | | | | | |
| Kylie Quisenberry | | Address on File | | | | | | |
| Kylie R Counts | | Address on File | | | | | | |
| Kylie S Willey | | Address on File | | | | | | |
| Kylie Swanson | | Address on File | | | | | | |
| Kylie Wiley | | Address on File | | | | | | |
| Kylon Pitts | | Address on File | | | | | | |
| Kymberlie A McCullough | | Address on File | | | | | | |
| Kyndrah N Ramirez | | Address on File | | | | | | |
| Kyra N Neville | | Address on File | | | | | | |
| Kyra R Scoles | | Address on File | | | | | | |
| Kyra S Newsom | | Address on File | | | | | | |
| Kyte River Emergency Phys LLC | | PO Box 37918 | | | Philadelphia | PA | 19101-7918 | |
| La Shung Webb | | 224 South Henderson Street | | | Toulon | IL | 61483 | |
| Labcorp Dublin | | 6370 Wilcox Road | | | Dublin | OH | 43016 | |
| Laboratory Corporation | | PO Box 2240 | | | Burlington | NC | 27216-2240 | |
| Lacasta M Verkruyse | | Address on File | | | | | | |
| Lacey A Lucas | | Address on File | | | | | | |
| Lacey D Hall | | Address on File | | | | | | |
| Lacey J Saunders | | Address on File | | | | | | |
| Lacey K Marquis | | Address on File | | | | | | |
| Lacey L Brooks | | Address on File | | | | | | |
| Lacey L Pridell | | Address on File | | | | | | |
| Lacey L Rus | | Address on File | | | | | | |
| Lacey M Rudy | | Address on File | | | | | | |
| Lacey Marquis | | Address on File | | | | | | |
| Lacey N Moore | | Address on File | | | | | | |
| Lacey R Boswell | | Address on File | | | | | | |
| Laci Johnston | | Address on File | | | | | | |
| Laci M Johnston | | Address on File | | | | | | |
| Laci N Towle | | Address on File | | | | | | |
| Lacky Monuments LLC | | 149 West Main Street | | | Galesburg | IL | 61401 | |
| Lacosta Abbott | | | | | | | | |
| LaCosta R Abbott | | Address on File | | | | | | |
| LaCross Lumber Co | | | | | | | | |
| Lacy D Snowden | | Address on File | | | | | | |
| Lacy Fall | | Address on File | | | | | | |
| Lacy Huntly | | Address on File | | | | | | |
| Lacy Kerr | | Address on File | | | | | | |
| LaDawn C Young | | Address on File | | | | | | |
| LaDonna Beever | | Address on File | | | | | | |
| Laher Oberoi | | Address on File | | | | | | |
| LaHood Construction Inc | | 3303 North Main Street | | | East Peoria | IL | 61611 | |
| Laina E McKinney | | Address on File | | | | | | |
| Lairs Collision Center | | 106 East 6th Avenue | | | Monmouth | IL | 61462 | |
| Lake Area Industries Inc | | 1720 North Business Rt 5 | | | Camdenton | MO | 65020 | |
| Lake of the Ozarks Radiology Inc | | PO Box 190 | | | Osage Beach | MO | 65065 | |
| Lake Regional Health System | | 54 Hospital Drive | Suite 204 | | Osage Beach | MO | 65065 | |
| Lake Regional Medical Group | | 54 Hospital Drive | | | Osage Beach | MO | 65065-3050 | |
| Lakeitha S Walker | | Address on File | | | | | | |
| LaKendra S Lewis | | Address on File | | | | | | |
| LaKesha S Woods | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lakeshia D Jones | | Address on File | | | | | | |
| Lakeshia M Housley | | Address on File | | | | | | |
| Lakin A Rocha | | Address on File | | | | | | |
| Lakin R Wilson | | Address on File | | | | | | |
| Lakin Rocha | | Address on File | | | | | | |
| Lambasio Inc | | 401 East Berrien | | | Galesburg | IL | 61401 | |
| LAMCo Outdoor Services LLC | | 1415 South Main Street | | | Kewanee | IL | 61443 | |
| Lampe Publications LLC | | PO Box 745 | | | Elmwood | IL | 61529-9785 | |
| Lana M Ashley | | Address on File | | | | | | |
| Lana Singer | | Address on File | | | | | | |
| Lancaster Pollard Mortgage Company | Loan Servicing | 65 East State Street, 16th Floor | | | Columbus | OH | 43215 | |
| Lancaster Pollard Mortgage Company | Loan Servicing | 65 East State Street, 16th Floor | | | Columbus | OH | 43215 | |
| Lance Anderson | | Address on File | | | | | | |
| Lance R Tossell | | Address on File | | | | | | |
| Lance Tossell | | Address on File | | | | | | |
| Landen V Sowers | | Address on File | | | | | | |
| Landon Binder | | Address on File | | | | | | |
| Landry Still | | Address on File | | | | | | |
| Lane & Shelton Roofing & Construction | | 501 Meadowbrook Road | | | Mt Vernon | IL | 62864 | |
| Lane & Waterman LLP | Ben Patterson , Bob Waterman , Grace Mangieri | 230 W Monroe St Ste 1900 | | | Chicago | IL | 60606 | |
| Lane Services | | 1221 CR 900 N | | | Sullivan | IL | 61951 | |
| Laneita Alt | | Address on File | | | | | | |
| Lanetta D Ware | | Address on File | | | | | | |
| Laney Rogers | | Address on File | | | | | | |
| Lang Service Company | | 13506 IL Hwy 1 | | | Paris | IL | 61944 | |
| Langley Electric | | 707 South Washington Street | | | McLeansboro | IL | 62859 | |
| Lani G Mendoza | | Address on File | | | | | | |
| Lanise R Norman | | Address on File | | | | | | |
| Lanitra Butler | | Address on File | | | | | | |
| LaNiyah C Hursey | | Address on File | | | | | | |
| Lanjaya D Porter | | Address on File | | | | | | |
| Lankster & Gore Septic Service | | 7727 North 1800th Street | | | Paris | IL | 61944 | |
| Laoise Hinderliter | | Address on File | | | | | | |
| LaQuan D Covington | | Address on File | | | | | | |
| LaQuila Neeley | | Address on File | | | | | | |
| Lara N Ritzma | | Address on File | | | | | | |
| Larisha Wise | | Address on File | | | | | | |
| Larissa D Ruble | | Address on File | | | | | | |
| Larry Beachy | | Address on File | | | | | | |
| Larry Fuller | | Address on File | | | | | | |
| Larry G Wilson | | Address on File | | | | | | |
| Larry Harnetiaux | | Address on File | | | | | | |
| Larry Julian | | Address on File | | | | | | |
| Larry Karn | | Address on File | | | | | | |
| Lasashai Dillard | | Address on File | | | | | | |
| Lashon Y Balogun | | Address on File | | | | | | |
| Lashonda C Mitchell | | Address on File | | | | | | |
| Latasha Simmons | | Address on File | | | | | | |
| Lataya M Patterson | | Address on File | | | | | | |
| Laticia Wilson | | Address on File | | | | | | |
| Latika R Stimage | | Address on File | | | | | | |
| Latisha N Sturgis | | Address on File | | | | | | |
| LaToya C Johnson | | Address on File | | | | | | |
| LaToya Johnson | | Address on File | | | | | | |
| LaToya S Woods | | Address on File | | | | | | |
| Latreeka M Davis | | Address on File | | | | | | |
| Latrice M McQueen | | Address on File | | | | | | |
| Laura A Collins | | Address on File | | | | | | |
| Laura A Cummins | | Address on File | | | | | | |
| Laura Abbott | | Address on File | | | | | | |
| Laura Adkins | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura Anne Sabath | | Address on File | | | | | | |
| Laura B Ogden | | Address on File | | | | | | |
| Laura C Lewallen | | Address on File | | | | | | |
| Laura Collins | | Address on File | | | | | | |
| Laura F Martin | | Address on File | | | | | | |
| Laura Hanselman | | Address on File | | | | | | |
| Laura Huntington | | Address on File | | | | | | |
| Laura J Abbott | | Address on File | | | | | | |
| Laura J Brown | | Address on File | | | | | | |
| Laura J Kissee | | Address on File | | | | | | |
| Laura Kissee | | Address on File | | | | | | |
| Laura L Case | | Address on File | | | | | | |
| Laura L Martin | | Address on File | | | | | | |
| Laura L McClinton | | Address on File | | | | | | |
| Laura L Mendenhall | | Address on File | | | | | | |
| Laura L Stroud | | Address on File | | | | | | |
| Laura L West | | Address on File | | | | | | |
| Laura M Henderson | | Address on File | | | | | | |
| Laura M Lee | | Address on File | | | | | | |
| Laura Maynor | | Address on File | | | | | | |
| Laura McClinton | | Address on File | | | | | | |
| Laura Rupert | | Address on File | | | | | | |
| Laura Sabbath | | Address on File | | | | | | |
| Laura Tutskey | | Address on File | | | | | | |
| Laura Villagomez Cruz | | Address on File | | | | | | |
| Laura Walter | | Address on File | | | | | | |
| Laura West | | Address on File | | | | | | |
| Lauran C Huntington | | Address on File | | | | | | |
| Laurel Walter | | Address on File | | | | | | |
| Lauren Boone | | Address on File | | | | | | |
| Lauren Brentise | | Address on File | | | | | | |
| Lauren C Brentise | | Address on File | | | | | | |
| Lauren C Eaker | | Address on File | | | | | | |
| Lauren Davies | | Address on File | | | | | | |
| Lauren E Bush | | Address on File | | | | | | |
| Lauren E Thompson | | Address on File | | | | | | |
| Lauren E Wellbaum | | Address on File | | | | | | |
| Lauren H Finn | | Address on File | | | | | | |
| Lauren M Martin | | Address on File | | | | | | |
| Lauren N Gephart | | Address on File | | | | | | |
| Lauren R Boone | | Address on File | | | | | | |
| Lauren Wortman | | Address on File | | | | | | |
| Lauren Zolkowski | | Address on File | | | | | | |
| Lauri A Naylor | | Address on File | | | | | | |
| Laurie A Persinger | | Address on File | | | | | | |
| Laurie A Watson | | Address on File | | | | | | |
| Laurie A Werrline | | Address on File | | | | | | |
| Laurie Full | | Address on File | | | | | | |
| Laurie Martin | | Address on File | | | | | | |
| Laurie Werrline | | Address on File | | | | | | |
| Lavarshiya L Hopkins | | Address on File | | | | | | |
| LaVerne A Williams | | Address on File | | | | | | |
| Laverne Spivey | | Address on File | | | | | | |
| LaVetta Kennell | | Address on File | | | | | | |
| Lavora Green | | Address on File | | | | | | |
| Law Offices of Evans, Froehlich, Beth & Chamley | | 44 Main Street | Suite 310 | | Champaign | IL | 61820 | |
| Law Offices of Lawrence Freidman | | 500 West Madison | Suite 2910 | | Chicago | IL | 60661 | |
| LaWanna K Kiefer | | Address on File | | | | | | |
| Lawns by Grass Masters | | 298 Du Page Street | | | Mahomet | IL | 61853 | |
| Lawrence K Wilborn | | Address on File | | | | | | |
| Lawrence Recruiting Specialists Inc | | Wells Fargo | PO Box 850781 | | Minneapolis | MN | 55485-0781 | |
| Lawrence Recruiting Specialists Inc. | Paige Wischmann | 1120 N. 103rd Plaza, Suite 300 | | | Omaha | NE | 68114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawson Pumping | | PO Box 12 | | | Sullivan | IL | 61951 | |
| Lawson, Whitney | | Address on File | | | | | | |
| Laykin D Ebbing | | Address on File | | | | | | |
| Layne Johnson | | Address on File | | | | | | |
| Laynee Short | | Address on File | | | | | | |
| Lea Ann Nimrick | | Address on File | | | | | | |
| Leah G Nuez | | Address on File | | | | | | |
| Leah L Burke | | Address on File | | | | | | |
| Leah R Cadet | | Address on File | | | | | | |
| Leanne D Nidey | | Address on File | | | | | | |
| Leanne F Dublo | | Address on File | | | | | | |
| LeBron Mack | | Address on File | | | | | | |
| Ledal Westbrook Jr | | Address on File | | | | | | |
| Lee Advertising | | PO Box 4690 | | | Carol Stream | IL | 60197-4690 | |
| Lee Bros | | 275 East Carl Sanburg Drive | | | Galesburg | IL | 61401 | |
| Lee Walcott | | Address on File | | | | | | |
| LeeAnn Adams | | Address on File | | | | | | |
| Leeroy E Davis | | Address on File | | | | | | |
| Leevell Eisn | | Address on File | | | | | | |
| Leggs Mini Storage | | | | | | | | |
| Lehmans Pharmacy | | 716 South Randolph Street | Suite A | | Champaign | IL | 61820 | |
| Leigh A Crane | | Address on File | | | | | | |
| Leigh A Powell | | Address on File | | | | | | |
| Leigh Crane | | Address on File | | | | | | |
| Leigh Crane | | Address on File | | | | | | |
| Leigh Powell | | Address on File | | | | | | |
| Leigha I Bevard | | Address on File | | | | | | |
| Leighann Compton | | Address on File | | | | | | |
| Leiko M Schuppert | | Address on File | | | | | | |
| Lela D Duzan | | Address on File | | | | | | |
| Lela D Eller | | Address on File | | | | | | |
| Lela Eller | | Address on File | | | | | | |
| LeLaLu Maxwell | | Address on File | | | | | | |
| Lend Nation | | 2950 North Main Street | | | Decatur | IL | 62526 | |
| Lenise L Phillips | | Address on File | | | | | | |
| Leo C Meyer | | Address on File | | | | | | |
| Leona C Clayton | | Address on File | | | | | | |
| Leona M Reedy | | Address on File | | | | | | |
| Leonda Williams | | Address on File | | | | | | |
| Leroy Emergency Ambulance Service | | PO Box 2122 | | | Riverview | MI | 48193-1122 | |
| Lesa D Morlan | | Address on File | | | | | | |
| Lesa J Holder | | Address on File | | | | | | |
| Lesa M Wright | | Address on File | | | | | | |
| LeShawnda Carroll | | 414 North 74th Street | | | Belleville | IL | 62223-2434 | |
| LeShawnda M Carroll | | Address on File | | | | | | |
| Leslie Atkinson | | Address on File | | | | | | |
| Leslie D Rusk | | Address on File | | | | | | |
| Leslie Duniphan | | Address on File | | | | | | |
| Leslie Edward Burroughs | | Address on File | | | | | | |
| Leslie J Carnes | | Address on File | | | | | | |
| Leslie J Traub | | Address on File | | | | | | |
| Leslie L Bryson | | Address on File | | | | | | |
| Leslie L Duniphan | | Address on File | | | | | | |
| Leslie Longanbach | | Address on File | | | | | | |
| Leslie M Oriedo | | Address on File | | | | | | |
| Leslie Oriedo | | Address on File | | | | | | |
| Leslie Powell Administrator Training Program | | | | | | | | |
| Leslie Sandoval | | Address on File | | | | | | |
| Letha C Creamer | | Address on File | | | | | | |
| Letha L Walker | | Address on File | | | | | | |
| Leticia Castaneda | | Address on File | | | | | | |
| Leticia Garcia-Cantu | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Letitia B Haviland | | Address on File | | | | | | |
| Levi Burcham | | Address on File | | | | | | |
| Lewis & Clark Community College | | | | | | | | |
| Lewis Electric | | 1204 West Dean Street | PO Box 106 | | Virden | IL | 62690 | |
| Lewis, Lois (Nicole Mullens, as Independent Administrator of the Estate of Lois Lewis, deceased) | | Address on File | | | | | | |
| Lexie L Jackson | | Address on File | | | | | | |
| LexisNexis | | 28544 Network Place | | | Chicago | IL | 60673-1285 | |
| Liana Cameron | | Address on File | | | | | | |
| Libby J McGinnis | | Address on File | | | | | | |
| Libertad Flores Tapia | | Address on File | | | | | | |
| Liberty Fire Equipment Inc | | PO Box 786 | | | Kankakee | IL | 60901-0786 | |
| Liberty Fire Protection Systems Inc | | 4N953 Old LaFox Road | Unit B | | St Charles | IL | 60175 | |
| Liberty Utilities | | P.O. Box 127 | | | Joplin | MO | 64802 | |
| Liberty Utilities | | PO Box 650689 | | | Dallas | TX | 75265-0689 | |
| Lifeguard Ambulance Service | | PO Box 847199 | | | Dallas | TX | 75284-7199 | |
| Lifeloop | | PO Box 8500 | | | Pasadena | CA | 91109-8500 | |
| LifeScan | | formerly CMS | 5255 Golf Road | | Skokie | IL | 60077-1106 | |
| Lighthouse for the Blind Saint Louis | | 10440 Trenton Avenue | | | St. Louis | MO | 63132 | |
| Lilescraft Inc | | 5773 Barlow Road | | | Riverton | IL | 62561 | |
| Lilian G Delfin | | Address on File | | | | | | |
| Lillian A Grieves | | Address on File | | | | | | |
| Lillian Delfin | | Address on File | | | | | | |
| Lillian Orchard | | Address on File | | | | | | |
| Lillie Ackerman | | Address on File | | | | | | |
| Lilly A McIntyre | | Address on File | | | | | | |
| Lilly J Bays | | Address on File | | | | | | |
| Lilly J Dean | | Address on File | | | | | | |
| Lilly N Stalter | | Address on File | | | | | | |
| Lily J Durbin | | Address on File | | | | | | |
| Lily Mcintyre | | Address on File | | | | | | |
| Linann Biddle | | Address on File | | | | | | |
| Lincare Inc | | PO Box 105760 | | | Atlanta | GA | 30348-5760 | |
| Lincolnland Home Medical Equipment | | 300 Coles Centre Parkway | | | Mattoon | IL | 61938 | |
| Linda Ater | | Address on File | | | | | | |
| Linda Bartels | | Address on File | | | | | | |
| Linda C Flagg | | Address on File | | | | | | |
| Linda C Markham | | Address on File | | | | | | |
| Linda Crauder | | Address on File | | | | | | |
| Linda D Ensley | | Address on File | | | | | | |
| Linda Eaton | | Address on File | | | | | | |
| Linda Ensley | | Address on File | | | | | | |
| Linda F Adams | | Address on File | | | | | | |
| Linda Flanders | | Address on File | | | | | | |
| Linda Harris | | Address on File | | | | | | |
| Linda Hettinger | | Address on File | | | | | | |
| Linda J Fawcett | | Address on File | | | | | | |
| Linda J Gunning | | Address on File | | | | | | |
| Linda K Fidler | | Address on File | | | | | | |
| Linda K Raineri | | Address on File | | | | | | |
| Linda K Sieghartner | | Address on File | | | | | | |
| Linda K. Meadows, as Independent Administrator | | of the Estate of Arthur E. Meadows and Hassakis | and Hassakis, her attorneys | | | | | |
| Linda Kesler | | Address on File | | | | | | |
| Linda L Ater | | Address on File | | | | | | |
| Linda L Crauder | | Address on File | | | | | | |
| Linda L Darnell | | Address on File | | | | | | |
| Linda L Eaton | | Address on File | | | | | | |
| Linda L Pfeiffer | | Address on File | | | | | | |
| Linda L Spring | | Address on File | | | | | | |
| Linda L Stevens | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Markwell | | Address on File | | | | | | |
| Linda R Boswell | | Address on File | | | | | | |
| Linda S Reynolds | | Address on File | | | | | | |
| Linda S Vaughn | | Address on File | | | | | | |
| Linda Stroh | | Address on File | | | | | | |
| Linda Suncerbruch | | Address on File | | | | | | |
| Linda Swartz | | Address on File | | | | | | |
| Linda Williamson | | Address on File | | | | | | |
| Lindita Rushani | | Address on File | | | | | | |
| Lindsay A Wantuck | | Address on File | | | | | | |
| Lindsay J Moss | | Address on File | | | | | | |
| Lindsay K Gould | | Address on File | | | | | | |
| Lindsay N Myers | | Address on File | | | | | | |
| Lindsay, Pickett & Postel LLC | | 200 West Madison Street | Suite 3850 | | Chicago | IL | 60606 | |
| Lindsey Adams | | Address on File | | | | | | |
| Lindsey Hargett | | Address on File | | | | | | |
| Lindsey J Haynes | | Address on File | | | | | | |
| Lindsey N Duncan | | Address on File | | | | | | |
| Lindsey N Griffin | | Address on File | | | | | | |
| Lindsey N Moore | | Address on File | | | | | | |
| Lindsey R Sallie | | Address on File | | | | | | |
| Lindsey Sallie | | Address on File | | | | | | |
| Lindsey Sharum | | Address on File | | | | | | |
| Lindsey T Hogg | | Address on File | | | | | | |
| Lindsy M McGaughey | | Address on File | | | | | | |
| Lindy L Eden | | Address on File | | | | | | |
| Lindyspring Lake of the Ozarks | | PO Box 250 | | | Osage Beach | MO | 65065 | |
| Linette Calhoun | | Address on File | | | | | | |
| Linette Van De Wostine | | Address on File | | | | | | |
| Linette Van De Wostine and her attorneys | | Address on File | | | | | | |
| Link Media Outdoor | | Dept CH 17011 | | | Palatine | IL | 60055-7011 | |
| Linsey M Foster | | Address on File | | | | | | |
| LionHeart Critical Power Specialists Inc | | 13151 Executive Court | | | Huntley | IL | 60142 | |
| Lisa A Hardaman | | Address on File | | | | | | |
| Lisa A Harrison | | Address on File | | | | | | |
| Lisa A Helms | | Address on File | | | | | | |
| Lisa A Neese | | Address on File | | | | | | |
| Lisa A Osborn | | Address on File | | | | | | |
| Lisa A Parr | | Address on File | | | | | | |
| Lisa A Reynolds | | Address on File | | | | | | |
| Lisa A Romack | | Address on File | | | | | | |
| Lisa A Sehlke | | Address on File | | | | | | |
| Lisa A Venatta | | Address on File | | | | | | |
| Lisa B Walker | | Address on File | | | | | | |
| Lisa Bartley | | Address on File | | | | | | |
| Lisa Burdin | | Address on File | | | | | | |
| Lisa D McCormick | | Address on File | | | | | | |
| Lisa E Wiegel | | Address on File | | | | | | |
| Lisa G Walters | | Address on File | | | | | | |
| Lisa Hardaman | | Address on File | | | | | | |
| Lisa Harrison | | Address on File | | | | | | |
| Lisa Helms | | Address on File | | | | | | |
| Lisa Hurt | | Address on File | | | | | | |
| Lisa Ingersoll | | Address on File | | | | | | |
| Lisa J Hardcastle | | Address on File | | | | | | |
| Lisa J Russell | | Address on File | | | | | | |
| Lisa K Long | | Address on File | | | | | | |
| Lisa K Murphy | | Address on File | | | | | | |
| Lisa Kay Mills | | Address on File | | | | | | |
| Lisa L Lampert | | Address on File | | | | | | |
| Lisa L Peters | | Address on File | | | | | | |
| Lisa M Cloyd | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa M Diarra | | Address on File | | | | | | |
| Lisa M Edwards | | Address on File | | | | | | |
| Lisa M Evers | | Address on File | | | | | | |
| Lisa M Perkinson | | Address on File | | | | | | |
| Lisa M Pettet | | Address on File | | | | | | |
| Lisa M Ramsay | | Address on File | | | | | | |
| Lisa M Russell | | Address on File | | | | | | |
| Lisa M Solomon | | Address on File | | | | | | |
| Lisa M Ward | | Address on File | | | | | | |
| Lisa M Yates | | Address on File | | | | | | |
| Lisa McCormick | | Address on File | | | | | | |
| Lisa McGee | | Address on File | | | | | | |
| Lisa N Pearson | | Address on File | | | | | | |
| Lisa Patelli | | Address on File | | | | | | |
| Lisa Peters | | Address on File | | | | | | |
| Lisa R Contreras | | Address on File | | | | | | |
| Lisa R Livvix | | Address on File | | | | | | |
| Lisa Russell | | Address on File | | | | | | |
| Lisa Venatta | | Address on File | | | | | | |
| Lisa Walraven | | Address on File | | | | | | |
| Lisa Ward | | Address on File | | | | | | |
| Lisa Wright | | Address on File | | | | | | |
| Litton Enterprises Inc | | 3305 West Commercial Road | | | Marion | IL | 62959 | |
| LiUNA National (Industrial) Pension Fund | | | | | | | | |
| Livia Z Bargas | | Address on File | | | | | | |
| Living Design Inc | | 47015 SD Highway 44 | | | Worthing | SD | 57077 | |
| Livingston County Collector | | 112 West Madison Street | PO Box 50 | | Pontiac | IL | 61764 | |
| Livingston County Health Department | | 310 East Torrance Avenue | | | Pontiac | IL | 61764 | |
| Livingston, Barger, Brandt & Schroeder LLP | | 3013 Village Office Place | | | Champaign | IL | 61822-7674 | |
| Livingston, Barger, Brandt & Schroeder, LLP | Joe Wetzel , Joe Baczewski | 3013 Village Office Place | | | Champaign | IL | 61822 | |
| Lizeth Gonzalez | | Address on File | | | | | | |
| Lizzie Leverton | | Address on File | | | | | | |
| LJ Higgs | | Address on File | | | | | | |
| LKM Mowing & Landscaping | | 2020 Eagle Road | | | Normal | IL | 61761 | |
| Lloyd A Harper | | Address on File | | | | | | |
| Lloyd Webb | | Address on File | | | | | | |
| Lloyd, Bernadine | | Address on File | | | | | | |
| Lloyds Inc | | 8625 East Wilson Road | | | Independence | MO | 64053 | |
| Lock & Key Shop | | 1008 North Henderson Street | | | Galesburg | IL | 61401 | |
| Loescher Heating & Air Conditioning | | 1860 South Walnut Road | | | Freeport | IL | 61032 | |
| Loften A German | | Address on File | | | | | | |
| Logan C Eck | | Address on File | | | | | | |
| Logan Contractors Supply Inc | | 3929 West River Driver | | | Davenport | IA | 52802 | |
| Logan D Gerberding | | Address on File | | | | | | |
| Logan L Otto | | Address on File | | | | | | |
| Logan Mason | | Address on File | | | | | | |
| Logan Quinn | | Address on File | | | | | | |
| Logan VanHeuklon | | Address on File | | | | | | |
| Lois J Morgan | | Address on File | | | | | | |
| Lois Lewis (Estate) | | Address on File | | | | | | |
| Lois M Sproston | | Address on File | | | | | | |
| Londyn A Roddy | | Address on File | | | | | | |
| Lonell D McQueen | | Address on File | | | | | | |
| Long Irrigation & Landscaping | | 487 County Road 1350 E | | | Toledo | IL | 62468 | |
| Long Paving & Excavating Inc | | 53 Sugarwood Drive | | | Jerseyville | IL | 62052 | |
| Lonisha White | | Address on File | | | | | | |
| Lonnie S Lyon | | Address on File | | | | | | |
| Lora A Gordon | | Address on File | | | | | | |
| Lora A Stutesman | | Address on File | | | | | | |
| Lora A Wiseman | | Address on File | | | | | | |
| Lora B Williams | | Address on File | | | | | | |
| Lora Frazier | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lora Jones | | Address on File | | | | | | |
| Lora L Jones | | Address on File | | | | | | |
| Lora R Frazier | | Address on File | | | | | | |
| Lora Stoner | | Address on File | | | | | | |
| Loretta K Murphy | | Address on File | | | | | | |
| Loretta M Bearden | | Address on File | | | | | | |
| Loretta Welton | | Address on File | | | | | | |
| Lori A Kingery | | Address on File | | | | | | |
| Lori A Phelps | | Address on File | | | | | | |
| Lori A Salyers | | Address on File | | | | | | |
| Lori B Davis | | Address on File | | | | | | |
| Lori B Phelps | | Address on File | | | | | | |
| Lori Dawson | | Address on File | | | | | | |
| Lori J Wachtel | | Address on File | | | | | | |
| Lori L Cole | | Address on File | | | | | | |
| Lori L Jensen | | Address on File | | | | | | |
| Lori Laymon | | Address on File | | | | | | |
| Lori Martin | | Address on File | | | | | | |
| Lorie M Haynes | | Address on File | | | | | | |
| Lorraine C Covington | | Address on File | | | | | | |
| Lorraine C Quick | | Address on File | | | | | | |
| Lorraine J Wernigk | | Address on File | | | | | | |
| Lorraine Wernigk | | Address on File | | | | | | |
| Lorraine Woods | | Address on File | | | | | | |
| Lorri L Weeks | | Address on File | | | | | | |
| Lou A Fisher-Conlee | | Address on File | | | | | | |
| Louann M Vanpraag | | Address on File | | | | | | |
| Louie Lopez | | Address on File | | | | | | |
| Louisa Ortiz | | Address on File | | | | | | |
| Lovetta Jones | | Address on File | | | | | | |
| Lowell Gowins | | Address on File | | | | | | |
| Loyola University Med CT | | PO Box 83262 | | | Chicago | IL | 60691 | |
| Lozier Oil Company | | 1 Sunny Street | PO Box 266 | | Farmington | IL | 61531 | |
| LRS | Paige Wischmann | 1120 North 103rd Plaza | Suite 300 | | Omaha | NE | 68114 | |
| LS Mechanical | | 802 West Chestnut Street | | | Bloomington | IL | 61701 | |
| Lu A Schultz | | Address on File | | | | | | |
| Luann Payne | | Address on File | | | | | | |
| Luanne M Thurston | | Address on File | | | | | | |
| Lucas Holthaus | | Address on File | | | | | | |
| Lucia Villarreal | | Address on File | | | | | | |
| Lucinda Gresham | | Address on File | | | | | | |
| Lucinda K Gresham | | Address on File | | | | | | |
| Lucinda M Crozier | | Address on File | | | | | | |
| Lucinda S Sanchez | | Address on File | | | | | | |
| Lucy Kirchgessner | | Address on File | | | | | | |
| Lucy M Shannon | | Address on File | | | | | | |
| Luke Groeper | | Address on File | | | | | | |
| Luke T Hinderliter | | Address on File | | | | | | |
| Luz M Aleman Munoz | | Address on File | | | | | | |
| Luz M Chavez Martinez | | Address on File | | | | | | |
| Luz Romero | | Address on File | | | | | | |
| Lydia J Smith | | Address on File | | | | | | |
| Lydia M Mlot | | Address on File | | | | | | |
| Lydia S Meyer | | Address on File | | | | | | |
| Lyle P Manning Trust | | Address on File | | | | | | |
| Lyle Prosser Construction | | 1674 East 600 North Road | | | Lakewood | IL | 62438 | |
| Lylia J Rollins | | Address on File | | | | | | |
| Lylia Rollins | | Address on File | | | | | | |
| Lynda Hamadi | | Address on File | | | | | | |
| Lynda Smith | | Address on File | | | | | | |
| Lyndsay N Hughes | | Address on File | | | | | | |
| Lynette A Tucker | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lynette T Johnson | | Address on File | | | | | | |
| Lynn Care LLC | | dba Zach Group | 6600 College Boulevard Suite 300 | | Overland Park | KS | 66211 | |
| Lynn D Oglesby | | Address on File | | | | | | |
| Lynnette S Nevitt | | Address on File | | | | | | |
| Lynzy M Mikkelsen | | Address on File | | | | | | |
| Lyons Glass Company | | 2400 Belle Street | | | Alton | IL | 62002 | |
| M Bethells Wildlife Control | | Box 583 | | | Woodhull | IL | 61490 | |
| Ma De La Luz Calderon Gonzalez | | Address on File | | | | | | |
| Ma Glaiza Mangubat | | Address on File | | | | | | |
| Mabinty Walker | | Address on File | | | | | | |
| Mackenna C Billingsley | | Address on File | | | | | | |
| Mackenzi J Sunkin | | Address on File | | | | | | |
| Mackenzie E Nolen | | Address on File | | | | | | |
| Mackenzie E Threw | | Address on File | | | | | | |
| Mackenzie Flanagan | | Address on File | | | | | | |
| Mackenzie J Ewing | | Address on File | | | | | | |
| Mackenzie J Labaume | | Address on File | | | | | | |
| Mackenzie L Blevins | | Address on File | | | | | | |
| Mackenzie M Hutton | | Address on File | | | | | | |
| Mackenzie M Sherwood | | Address on File | | | | | | |
| Mackenzie N Pforr | | Address on File | | | | | | |
| Mackenzie Paige Powell | | Address on File | | | | | | |
| Mackenzie Threw | | Address on File | | | | | | |
| Macomb Area Chamber of Commerce | | 214 North Lafayette Street | | | Macomb | IL | 61455 | |
| Macomb City Waterworks | | 232 East Jackson Street | | | Macomb | IL | 61455 | |
| Macomb Glass Inc | | 200 South Collins Avenue | | | Macomb | IL | 61455 | |
| Macon County Collector | | 141 S Main St | #302 | | Decatur | IL | 62523 | |
| Macon County Health Department | | Office of Environmental Health | 1221 East Condit Street | | Decatur | IL | 62521 | |
| Macoupin County Collector | | 201 East Main Street | PO Box 20 | | Carlinville | IL | 62626 | |
| Macoupin County Public Health Department | | 112 South Macoupin Street | | | Gillespie | IL | 62033 | |
| Macy M Senders | | Address on File | | | | | | |
| Macy Sanders | | Address on File | | | | | | |
| Madaline E Webb | | Address on File | | | | | | |
| Maddie Berry | | Address on File | | | | | | |
| Maddison D Washburn | | Address on File | | | | | | |
| Maddison M Howell | | Address on File | | | | | | |
| Maddox M Sopiars | | Address on File | | | | | | |
| Madeline Cutinello | | Address on File | | | | | | |
| Madeline G Craig | | Address on File | | | | | | |
| Madeline Underwood | | Address on File | | | | | | |
| Madelyn Bergman | | Address on File | | | | | | |
| Madilyn R Kingery | | Address on File | | | | | | |
| Madinatu Adekola | | Address on File | | | | | | |
| Madinatu O Adekola | | Address on File | | | | | | |
| Madison A Beeman | | Address on File | | | | | | |
| Madison A McQuillan | | Address on File | | | | | | |
| Madison A Wall | | Address on File | | | | | | |
| Madison A Williamson | | Address on File | | | | | | |
| Madison B Clark | | Address on File | | | | | | |
| Madison County Health Department | | 101 East Edwardsville Road | | | Wood River | IL | 62095 | |
| Madison County Treasurer | | 157 N Main St | #125 | | Edwardsville | IL | 62025 | |
| Madison E Reiman | | Address on File | | | | | | |
| Madison E Yanez-Gamble | | Address on File | | | | | | |
| Madison Franklin | | Address on File | | | | | | |
| Madison Herman | | Address on File | | | | | | |
| Madison K Green | | Address on File | | | | | | |
| Madison L Abbot | | Address on File | | | | | | |
| Madison L Martin | | Address on File | | | | | | |
| Madison L Spicer | | Address on File | | | | | | |
| Madison L Wehrle | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison M Cross | | Address on File | | | | | | |
| Madison M Taylor | | Address on File | | | | | | |
| Madison M Wright | | Address on File | | | | | | |
| Madison Meyers | | Address on File | | | | | | |
| Madison P Tiberend | | Address on File | | | | | | |
| Madison R Appleby | | Address on File | | | | | | |
| Madison R Cusick | | Address on File | | | | | | |
| Madison S Gillham | | Address on File | | | | | | |
| Madison Taylor | | Address on File | | | | | | |
| Madison Utely | | Address on File | | | | | | |
| Madison Wall | | Address on File | | | | | | |
| Madolyn L Wilhoit | | Address on File | | | | | | |
| Madonna Matulac | | Address on File | | | | | | |
| Madyson P Jenkins | | Address on File | | | | | | |
| Mae Horihan | | Address on File | | | | | | |
| Maelee Phillips | | Address on File | | | | | | |
| Magen J Slover | | Address on File | | | | | | |
| Maggie Carroll | | Address on File | | | | | | |
| Maghan Pena | | Address on File | | | | | | |
| Magic Carpet Cleaners | | 415 West 2nd Street | | | Kewanee | IL | 61443 | |
| Mahnke Landscaping | | 122 US Highway 51 | | | Pana | IL | 62557 | |
| Mahoney Environmental | | 37458 Eagle Way | | | Chicago | IL | 60678-1374 | |
| Maiers Tidy Bowl Inc | | PO Box 9 | | | Stonefort | IL | 62987 | |
| Mailika D Rowry | | Address on File | | | | | | |
| Main Healthcare Pharmacy | | 2151 Kimberly Road | | | Bettendorf | IA | 52722 | |
| Mainline Fire Protection | | PO Box 104448 | | | Jefferson City | MO | 65110 | |
| Maire Dooley | | Address on File | | | | | | |
| Makala M Harper-Hill | | Address on File | | | | | | |
| Makalyn A Flagg | | Address on File | | | | | | |
| Makayla A Weybright | | Address on File | | | | | | |
| Makayla Blackwell | | Address on File | | | | | | |
| Makayla M Harrison | | Address on File | | | | | | |
| MaKayla M Runyon | | Address on File | | | | | | |
| Makayla M Toney | | Address on File | | | | | | |
| Makayla R Arnold | | Address on File | | | | | | |
| Makayla R Blackwell | | Address on File | | | | | | |
| Makayla R Matheny | | Address on File | | | | | | |
| Makayla R Thomas | | Address on File | | | | | | |
| Makaylynn M Eakle | | Address on File | | | | | | |
| Makenna A Fiscus | | Address on File | | | | | | |
| Makenzie K Schoellman | | Address on File | | | | | | |
| Makenzie M Reynolds | | Address on File | | | | | | |
| Makia R Kozik | | Address on File | | | | | | |
| Makiyah Davis | | Address on File | | | | | | |
| Malachi Freeze | | Address on File | | | | | | |
| Malak Daoud | | Address on File | | | | | | |
| Malcolm Radosevic | | Address on File | | | | | | |
| Maleah D Duvall | | Address on File | | | | | | |
| Maleah L Branchfield | | Address on File | | | | | | |
| Malik Jordan | | Address on File | | | | | | |
| Malikaa L Crue | | Address on File | | | | | | |
| Malinda E Barsema | | Address on File | | | | | | |
| Malinda S Wickiser | | Address on File | | | | | | |
| Mallory Batman | | Address on File | | | | | | |
| Mallory Kitchens | | Address on File | | | | | | |
| Mallory R Kitchens | | Address on File | | | | | | |
| Malone, Ayten (Marquis Malone-Crocker a/k/a Marquis Malone as Guardian of the Estate of Ayten Malone) | | Address on File | | | | | | |
| Malorie E Craig | | Address on File | | | | | | |
| Management and Network Services | | PO Box 373996 | | | Cleveland | OH | 44193 | |
| Manda Harris | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mandarich Law Group | | PO Box 109032 | | | Chicago | IL | 60610 | |
| Mandi Hewitt | | Address on File | | | | | | |
| Mandi Hewitt | | Address on File | | | | | | |
| Mandi M Hewitt | | Address on File | | | | | | |
| Mandy A Wood | | Address on File | | | | | | |
| Mandy Bond | | Address on File | | | | | | |
| Mandy Braswell | | Address on File | | | | | | |
| Mandy Darsham | | Address on File | | | | | | |
| Mandy Fawcett | | Address on File | | | | | | |
| Mandy Fobar | | Address on File | | | | | | |
| Mandy Kaufman | | Address on File | | | | | | |
| Mandy M Fawcett | | Address on File | | | | | | |
| Mangieri Electric Inc | | 810 Lyman Street | | | Galesburg | IL | 61401 | |
| MANHA | | 4100 Country Club Drive | | | Jefferson City | MO | 65109 | |
| Manoah Sanni | | Address on File | | | | | | |
| Manpower | | PO Box 1465 | | | Bloomington | IL | 61702-1465 | |
| ManPower of Central Illinois | Peoria Manpower, Inc. / Central Illinois Staffing Services, LLC | 735 Main St | | | Peoria | IL | 61602 | |
| Mara B Adams | | Address on File | | | | | | |
| Mara D Ferguson | | Address on File | | | | | | |
| Maranda L Wooddell | | Address on File | | | | | | |
| Maranda T Ensley | | Address on File | | | | | | |
| Marc Maske | | Address on File | | | | | | |
| Marc R Warriner | | Address on File | | | | | | |
| Marc Warriner | | Address on File | | | | | | |
| Marcel Wilhelm | | Address on File | | | | | | |
| Marcela P Valle-Martinez | | Address on File | | | | | | |
| Marcelina Carlson | | Address on File | | | | | | |
| Marcella J Smith | | Address on File | | | | | | |
| Marcella Lance | | Address on File | | | | | | |
| Marci G Overstreet | | Address on File | | | | | | |
| Marcia Ensley | | Address on File | | | | | | |
| Marcia Graves | | Address on File | | | | | | |
| Marcia Kellett | | Address on File | | | | | | |
| Marcia L Morgan | | Address on File | | | | | | |
| Marcial Wilson | | Address on File | | | | | | |
| Marclina Carlson | | Address on File | | | | | | |
| Marcy Johnson | | Address on File | | | | | | |
| Marcy L Johnson | | Address on File | | | | | | |
| Mareion K Davis | | Address on File | | | | | | |
| Margaret C Simmons | | Address on File | | | | | | |
| Margaret Ferris | | Address on File | | | | | | |
| Margaret Freeman | | Address on File | | | | | | |
| Margaret J West | | Address on File | | | | | | |
| Margaret L Wisnasky | | Address on File | | | | | | |
| Margaret Lawrence | | Address on File | | | | | | |
| Margaret Meyer (FILE IN STORAGE UNIT) | | Address on File | | | | | | |
| Margaret Nardini | | Address on File | | | | | | |
| Margaret Perez | | Address on File | | | | | | |
| Margaret Simmons | | Address on File | | | | | | |
| Margaret Vedder | | Address on File | | | | | | |
| Margarett Dugan | | Address on File | | | | | | |
| Margarette Geffrard | | Address on File | | | | | | |
| Margarita Cornejo | | Address on File | | | | | | |
| Margarita F Wood | | Address on File | | | | | | |
| Margarita Mendoza | | Address on File | | | | | | |
| Margarita Mendoza | | Address on File | | | | | | |
| Margery Vandevelde | | Address on File | | | | | | |
| Margie L Plackett | | Address on File | | | | | | |
| Margret L Parton | | Address on File | | | | | | |
| Maria A Green | | Address on File | | | | | | |
| Maria Bahena | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maria C Powell | | Address on File | | | | | | |
| Maria D Hernandez | | Address on File | | | | | | |
| Maria D Lopez | | Address on File | | | | | | |
| Maria Duncan | | Address on File | | | | | | |
| Maria Duncan | | Address on File | | | | | | |
| Maria E Duncan | | Address on File | | | | | | |
| Maria E Vieyra | | Address on File | | | | | | |
| Maria Elena B Barong | | Address on File | | | | | | |
| Maria Feezor | | Address on File | | | | | | |
| Maria Gomez | | Address on File | | | | | | |
| Maria Green | | Address on File | | | | | | |
| Maria L Gardner | | Address on File | | | | | | |
| Maria L Janey | | Address on File | | | | | | |
| Maria L Swope | | Address on File | | | | | | |
| Maria N Molina | | Address on File | | | | | | |
| Maria Ramirez | | Address on File | | | | | | |
| Maria S Reyes | | Address on File | | | | | | |
| Maria Sierra | | Address on File | | | | | | |
| Maria Stiles | | Address on File | | | | | | |
| Maria Swope | | Address on File | | | | | | |
| Maria T Baughman | | Address on File | | | | | | |
| Maria Z Martinez Fernandez | | Address on File | | | | | | |
| Mariah Archie | | Address on File | | | | | | |
| Mariah M Phillips | | Address on File | | | | | | |
| Mariah N Chavez | | Address on File | | | | | | |
| Mariah N Garrard | | Address on File | | | | | | |
| Mariah N Kitterman | | Address on File | | | | | | |
| Mariah Smith | | Address on File | | | | | | |
| Mariann K Kelly | | Address on File | | | | | | |
| Mariann Kelly | | Address on File | | | | | | |
| Marianna Saldana | | Address on File | | | | | | |
| Maric Overstreet | | Address on File | | | | | | |
| Maricela Corral | | Address on File | | | | | | |
| Marichelle E Swanigan | | Address on File | | | | | | |
| Maricopa Ambulance LLC | | PO Box 660030 | | | Dallas | TX | 75266-0030 | |
| Marie A Ratulowski | | Address on File | | | | | | |
| Marie Feezor | | Address on File | | | | | | |
| Marie Rowe | | Address on File | | | | | | |
| Marie T Biddle | | Address on File | | | | | | |
| Mariel D Hale | | Address on File | | | | | | |
| Marikay Snyder | | Address on File | | | | | | |
| Marikay Snyder | | Address on File | | | | | | |
| Marilyn A Bynum | | Address on File | | | | | | |
| Marilyn A Hall | | Address on File | | | | | | |
| Marilyn E McCarty | | Address on File | | | | | | |
| Marilyn E Rippy | | Address on File | | | | | | |
| Marilyn Julien | | Address on File | | | | | | |
| Marilyn Rippy | | Address on File | | | | | | |
| Marilyn Shover | | Address on File | | | | | | |
| Marilyne Johnson | | Address on File | | | | | | |
| Marina Lafleur | | Address on File | | | | | | |
| Marina M LaFleur | | Address on File | | | | | | |
| Marina Nichols | | Address on File | | | | | | |
| Marina Villalobos | | Address on File | | | | | | |
| Marion E Ellsworth | | Address on File | | | | | | |
| Marion Eye Centers Ltd | | PO Box 1178 | | | Marion | IL | 62959 | |
| Marion Healthcare LLC | | 3003 Civic Circle Boulevard | | | Marion | IL | 62959-5259 | |
| Marion Kuzniar | | Address on File | | | | | | |
| Marisa C Ruiz-Davila | | Address on File | | | | | | |
| Marisela Espino | | Address on File | | | | | | |
| Marissa Dunn | | Address on File | | | | | | |
| Marissa F Holland | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marissa Kieffer | | Address on File | | | | | | |
| Marissa L Finckbone | | Address on File | | | | | | |
| Marissa Lanie | | Address on File | | | | | | |
| Marissa Mason | | Address on File | | | | | | |
| Marissa Mason | | Address on File | | | | | | |
| Marissa N Leisgang | | Address on File | | | | | | |
| Maritza Pitones | | Address on File | | | | | | |
| Marivic Sajulan | | Address on File | | | | | | |
| Marizza A Melgoza | | Address on File | | | | | | |
| Marjorie M Embry | | Address on File | | | | | | |
| Marjorie Marie Allen | | Address on File | | | | | | |
| Marjorie O Daligdig | | Address on File | | | | | | |
| Mark A Marcotte | | Address on File | | | | | | |
| Mark B Petersen | | Address on File | | | | | | |
| Mark Ball | | Address on File | | | | | | |
| Mark Hammond | | Address on File | | | | | | |
| Mark Marcotte | | Address on File | | | | | | |
| Mark Reynolds | | Address on File | | | | | | |
| Mark Scott | | Address on File | | | | | | |
| Markels Princeton Firestone | | 445 South Pleasant Street | | | Princeton | IL | 61356 | |
| Markeyla M Morlan | | Address on File | | | | | | |
| Markia B Bess | | Address on File | | | | | | |
| Markoff Law LLC | | 29 North Waker Drive | #1010 | | Chicago | IL | 60606 | |
| Marks Auto Service | | 2429 South Alpine Road | | | Rockford | IL | 61108 | |
| Markus A Deel | | Address on File | | | | | | |
| Marla J Smith | | Address on File | | | | | | |
| Marla J Wood | | Address on File | | | | | | |
| Marla Kaufman | | Address on File | | | | | | |
| Marla Smith | | Address on File | | | | | | |
| Marla Trammel | | Address on File | | | | | | |
| Marlaina Crawford | | Address on File | | | | | | |
| Marlaina Marie Crawford | | Address on File | | | | | | |
| Marlee Curtis | | Address on File | | | | | | |
| Marlena M McGhee | | Address on File | | | | | | |
| Marlene Joann Schoonover | | Address on File | | | | | | |
| Marli Meiss | | Address on File | | | | | | |
| Marmic Fire & Safety | | 4410 South 40th Street | | | Saint Joseph | MO | 64503 | |
| Marquetta L Carraway | | Address on File | | | | | | |
| Marquette L McGee | | Address on File | | | | | | |
| Marquis Hulbert | | Address on File | | | | | | |
| Marquis Tree Service Inc | | Bob Marquis | 2177 East 1850 North Road | | Watseka | IL | 60970 | |
| Marquise L Stevenson | | Address on File | | | | | | |
| Marquita Stewart | | Address on File | | | | | | |
| Marsha K Eubanks | | Address on File | | | | | | |
| Marsha L Combs-Skinner | | Address on File | | | | | | |
| Marsha L Hillyer | | Address on File | | | | | | |
| Marsha L Rednour | | Address on File | | | | | | |
| Marsha S Pickens | | Address on File | | | | | | |
| Marsha S Williams | | Address on File | | | | | | |
| Marsha Williams | | Address on File | | | | | | |
| Marshae A Young | | Address on File | | | | | | |
| Marshall A Waller | | Address on File | | | | | | |
| Marshall Brustein, M.D. | | 304 West Hay | Suite 112 | | Decatur | IL | 62526 | |
| Marshang Automotive | | 2530 East Lincolnway | | | Sterling | IL | 61081 | |
| Martha Cruz | | Address on File | | | | | | |
| Martha Cummings | | Address on File | | | | | | |
| Martha L Hough | | Address on File | | | | | | |
| Martha S Meehan | | Address on File | | | | | | |
| Martha Smith | | Address on File | | | | | | |
| Martin & Sons Hardware Inc | | 151 South Main Street | PO Box 507 | | Hescher | IL | 60941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Bros | Nyemaster Goode P.C., Kristina M. Stanger | 406 Viking Road | | | Cedar Falls | IA | 50613 | |
| Martin Bros | | Address on File | | | | | | |
| Martin Douglas Jones | | Address on File | | | | | | |
| Martin Energy Group Services LLC | | PO Box 729 | | | Tipton | MO | 65081 | |
| Martin Machinery LLC | | 39425 Excelsior Drive | | | Latham | MO | 65050 | |
| Martin Tractor Inc | | 1305 South Main Street | | | Monmouth | IL | 61462 | |
| Martin W Parks | | Address on File | | | | | | |
| Martina Emrick | | Address on File | | | | | | |
| Martina L Emrick | | Address on File | | | | | | |
| Martinia R Humphrey | | Address on File | | | | | | |
| Mary & Tony Plowing & Towing LLC | | C/O LaDawn Young | 210 Gary Street, Apt 3 | | Rochelle | IL | 61068 | |
| Mary A Easterbrooks | | Address on File | | | | | | |
| Mary A Freeman | | Address on File | | | | | | |
| Mary A McKerrow | | Address on File | | | | | | |
| Mary A Skees | | Address on File | | | | | | |
| Mary Abner | | Address on File | | | | | | |
| Mary Alice Jackson | | Address on File | | | | | | |
| Mary Ann West | | Address on File | | | | | | |
| Mary Breitbach | | Address on File | | | | | | |
| Mary Burtsfield | | Address on File | | | | | | |
| Mary C Kolves | | Address on File | | | | | | |
| Mary Donald | | Address on File | | | | | | |
| Mary E Burris | | Address on File | | | | | | |
| Mary E Durbin | | Address on File | | | | | | |
| Mary E Kamkwalala | | Address on File | | | | | | |
| Mary E McGlinn | | Address on File | | | | | | |
| Mary E Whipple | | Address on File | | | | | | |
| Mary Espino | | Address on File | | | | | | |
| Mary F Clark | | Address on File | | | | | | |
| Mary G Avey | | Address on File | | | | | | |
| Mary G Blickem | | Address on File | | | | | | |
| Mary Henry | | Address on File | | | | | | |
| Mary Hunter | | Address on File | | | | | | |
| Mary I Calderon | | Address on File | | | | | | |
| Mary Jane Witbracht | | Address on File | | | | | | |
| Mary K Laughlin | | Address on File | | | | | | |
| Mary K Rickey Estate | | Address on File | | | | | | |
| Mary Kamkwalala | | Address on File | | | | | | |
| Mary Kamkwalalal | | Address on File | | | | | | |
| Mary Kate Haley | | Address on File | | | | | | |
| Mary L Arnold | | Address on File | | | | | | |
| Mary L Cunningham | | Address on File | | | | | | |
| Mary L Murphy | | Address on File | | | | | | |
| Mary Lee Dunigan | | Address on File | | | | | | |
| Mary M Litvin | | Address on File | | | | | | |
| Mary McGlinn | | Address on File | | | | | | |
| Mary Murphy | | Address on File | | | | | | |
| Mary O Akingbesote | | Address on File | | | | | | |
| Mary Ranne | | Address on File | | | | | | |
| Mary Schisler | | Address on File | | | | | | |
| Mary Skees | | Address on File | | | | | | |
| Mary Smith | | Address on File | | | | | | |
| Mary Swearingen | | Address on File | | | | | | |
| MaryKate Manning | | Address on File | | | | | | |
| Marylin Julien | | Address on File | | | | | | |
| Maschhoff Heating & Cooling | | 3870 North Coles Street | | | Casey | IL | 62428 | |
| Mashayla M Devall | | Address on File | | | | | | |
| Mashelle Inman | | Address on File | | | | | | |
| Mashelle J Inman | | Address on File | | | | | | |
| Mason Copeland | | Address on File | | | | | | |
| Mason County Collector | | 125 North Plum | | | Havana | IL | 62644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mason County Health Department | | | | | | | | |
| Mason District Hospital | | PO Box 530 | | | Havana | IL | 62644530 | |
| Mason K Bates | | Address on File | | | | | | |
| Mason Kieser | | Address on File | | | | | | |
| Mason Nixon-Johnson | | Address on File | | | | | | |
| Mason Point | | | | | | | | |
| Mason R Barsema | | Address on File | | | | | | |
| Mason Wright | | | | | | | | |
| Mason, Owen (Anna Mae Mason, Independent Executor of the Estate of Owen B. Mason, deceased) | | Address on File | | | | | | |
| Mathew R Kissack-Harshbarger | | Address on File | | | | | | |
| Mathis, Marifian & Richter Ltd | | 23 Public Square | Suite 300 | | Belleville | IL | 62220-0307 | |
| MatrixCare AOD | | Bin #32 | PO Box 1414 | | Minneapolis | MN | 55480 | |
| Matt Brisbin | | Address on File | | | | | | |
| Matt Collins | | Address on File | | | | | | |
| Matt Duytschaver | | Address on File | | | | | | |
| Matt Huggins | | Address on File | | | | | | |
| Matt Lacher | | Address on File | | | | | | |
| Matt Manning | | Address on File | | | | | | |
| Matt McMillin | | Address on File | | | | | | |
| Mattex | | 402 South Staley Road | | | Champaign | IL | 61822 | |
| Matthew Doud | | Address on File | | | | | | |
| Matthew E Howell | | Address on File | | | | | | |
| Matthew E Turner | | Address on File | | | | | | |
| Matthew G McPherson | | Address on File | | | | | | |
| Matthew Hubbard | | Address on File | | | | | | |
| Matthew Huggins | | Address on File | | | | | | |
| Matthew Keefauver | | Address on File | | | | | | |
| Matthew LaHaye | | Address on File | | | | | | |
| Matthew P Updike | | Address on File | | | | | | |
| Matthew S Hill | | Address on File | | | | | | |
| Matthew Sprinkle | | Address on File | | | | | | |
| Matthew Trone | | Address on File | | | | | | |
| Matthew Turner | | Address on File | | | | | | |
| Matthew W Walters | | Address on File | | | | | | |
| Mattoon Chamber of Commerce | | 1518 Broadway Avenue | | | Mattoon | IL | 61938 | |
| Mature Focus | | PO Box 1031 | | | Moline | IL | 61266-1031 | |
| Maureen P Stabler | | Address on File | | | | | | |
| Maureen Stabler | | Address on File | | | | | | |
| Maureen T Hill | | Address on File | | | | | | |
| Maury Cicciarelli Memorial Fishing Tournament | | | | | | | | |
| Maxedon Landscaping | | 11052 East State Hwy 33 | | | Effingham | IL | 62401 | |
| Maxson Services Inc | | PO Box 56 | | | Lebanon | IL | 62254 | |
| Maxwell, LeLaLu (Gary W. Maxwell, as Independent Executor of the Estate of LeLaLu Maxwell, deceased) | | Address on File | | | | | | |
| Maya Zopel | | Address on File | | | | | | |
| Maycie A Tomanovich | | Address on File | | | | | | |
| Mayotte Mowing | | 110 East Hereford Street | | | Secor | IL | 61771 | |
| Mayra Arteaga | | Address on File | | | | | | |
| Mayra Arteaga/Petty Cash | | Address on File | | | | | | |
| Mayra Castrejon | | Address on File | | | | | | |
| Mayra G Arteaga | | Address on File | | | | | | |
| Mazie J Tillery | | Address on File | | | | | | |
| MB Automotive | | 1501 Edgewater Drive | | | North Pekin | IL | 61554 | |
| MB Heating & Cooling Inc | | 1555 West Jefferson Street | | | Springfield | IL | 62702 | |
| MCB Trust & Wealth Mng as Executor of the | | Estate of Jack Million | 201 Clock Tower Drive | | East Peoria | IL | 61611 | |
| McClement, Carol | | Address on File | | | | | | |
| McCormick Commercial Refrigeration | | Heating & Air Conditioning | PO Box 847 | | Urbana | IL | 61803 | |
| McDonough County Collector | | 1 Courthouse Square | | | Macomb | IL | 61455 | |
| McDonough County Health Department | | 505 East Jackson Street | | | Macomb | IL | 61455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McDonough District Hospital | | PO Box 1179 | | | Macomb | IL | 61455 | |
| McGee, Lisa (Jannie Davis, as Indpendent Administrator of the Estate of Lisa McGee, deceased) | | Address on File | | | | | | |
| McGill Pest Management | | 333 East Walnut Street | | | Sheffield | IL | 61361 | |
| McGill, Patricia (Lori Simmons, as Independent Administrator of the Estate of Patricia McGill) | | Address on File | | | | | | |
| McGinnis Wildlife Control | | 3730 East 800th Avenue | | | Altamont | IL | 62411 | |
| McGuireWoods LLP | | Attn Accounts Receivable | 800 East Canal Street | | Richmond | VA | 02329-3916 | |
| Mchughs Premier Property Services | | 1716 26th Street | | | Rock Island | IL | 61201 | |
| McIntyre Signs | | David McIntyre | 696 130th Avenue | | Monmouth | IL | 61462 | |
| McKay Auto Parts | | 201 South Spruce Street | | | Nokomis | IL | 62075 | |
| McKenzie I Weisel | | Address on File | | | | | | |
| McKenzie J Carley | | Address on File | | | | | | |
| McKenzie J Carley | | Address on File | | | | | | |
| McKesson Medical-Surgical | Anna Watkins | 9954 Mayland Drive Suite 4000 | | | Richmond | VA | 23233 | |
| McKesson Medical-Surgical | | PO Box 630693 | | | Cincinnati | OH | 45263-0693 | |
| McLean County Chamber of Commerce | | 2203 East Empire Street, Suite B | PO Box 1586 | | Bloomington | IL | 61702-1586 | |
| McLean County Glass & Mirror Inc | | 903 West Locust Street | | | Bloomington | IL | 61701-2800 | |
| McLean County Health Department | | 200 West Front Street | Room 304 | | Bloomington | IL | 61701 | |
| McLean County Orthopedics | | PO Box 841107 | | | Kansas City | MO | 64184 | |
| McLeansboro Gazette | | PO Box 256 | | | McLeansboro | IL | 62859 | |
| McMillan, John (William Hausman, as Independent Executor of the Estate of John McMillan, deceased) | | Address on File | | | | | | |
| McQuellon Consulting Inc | | 5901 North Knoxville Avenue | Suite 2 | | Peoria | IL | 61614 | |
| MDINR LLC | | PO BOX 4779 | | | Clearwater | FL | 33758-4779 | |
| MDVIP | | 4950 Communication Ave | Suite 100 | | Boca Raton | FL | 33431 | |
| Meagan D Shryock | | Address on File | | | | | | |
| Mears Automotive | | 3320 Dewitt Avenue | | | Mattoon | IL | 61938 | |
| Mechanical Service Inc | | 1144 Monmouth Boulevard | | | Galesburg | IL | 61401 | |
| Med Solutions LLC | | C/O Capital Business Funding | PO Box 1813 | | Spartanburg | SC | 29304 | |
| Medallion Services LLC | | 27 Chamblee Lane | | | St. Louis | MO | 63141 | |
| Mediacom | | PO Box 5744 | | | Carol Stream | IL | 60197 | |
| Medical Solutions | Chris Wells | PO Box 850737 | | | Minneapolis | MN | 55485 | |
| Medical Solutions LLC | Chris Wells | PO Box 850737 | | | Minneapolis | MN | 55485-0737 | |
| Medical Solutions LLC | | PO Box 850737 | | | Minneapolis | MN | 55485-0737 | |
| Medical Staffing Solutions LLC | | 9700 Highway 57 North | Suite A | | Evansville | IN | 47725 | |
| Medicare | | | | | | | | |
| Medicare Premium Collection Center | | PO Box 790355 | | | St Louis | MO | 63179-0355 | |
| Medi-West Disposal LLC | | 4201 Lowell Circle | | | Lincoln | NE | 68502 | |
| Med-Pass Inc | | L-3495 | | | Columbus | OH | 43260-0001 | |
| MedStar Ambulance | | PO Box 296 | 705 Bradbury Lane | | Sparta | IL | 62286-0296 | |
| Meek & Sons | | Heating & Cooling | 413 Main Street | | Tarkio | MO | 64491 | |
| Megan A Kluck | | Address on File | | | | | | |
| Megan D Harshbarger | | Address on File | | | | | | |
| Megan E Deardurff | | Address on File | | | | | | |
| Megan E Ehnle | | Address on File | | | | | | |
| Megan E Inskeep | | Address on File | | | | | | |
| Megan E Kimberlin | | Address on File | | | | | | |
| Megan Graven | | Address on File | | | | | | |
| Megan Huckstep | | Address on File | | | | | | |
| Megan L Brunswig | | Address on File | | | | | | |
| Megan L Greenwood | | Address on File | | | | | | |
| Megan L Huckstep | | Address on File | | | | | | |
| Megan L Walters | | Address on File | | | | | | |
| Megan L Wentz | | Address on File | | | | | | |
| Megan M Carver | | Address on File | | | | | | |
| Megan M Shughart | | Address on File | | | | | | |
| Megan N Bledsoe | | Address on File | | | | | | |
| Megan N Evans | | Address on File | | | | | | |
| Megan N Graven | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Megan N White | | Address on File | | | | | | |
| Megan N Winskill | | Address on File | | | | | | |
| Megan Parcesepe | | Address on File | | | | | | |
| Megan R Middleton | | Address on File | | | | | | |
| Megan S Shull | | Address on File | | | | | | |
| Megan Wilson | | Address on File | | | | | | |
| Megan Wine | | Address on File | | | | | | |
| Meghan C Teasley | | Address on File | | | | | | |
| Meghan E Leonard | | Address on File | | | | | | |
| MEI Total Elevator Solutions | | Lockbox 446080 | PO Box 64069 | | St Paul | MN | 55164-0069 | |
| Melanie L Purgatorio | | Address on File | | | | | | |
| Melanie M Jones | | Address on File | | | | | | |
| Melanie M Kennett | | Address on File | | | | | | |
| Melessa Nehls | | Address on File | | | | | | |
| Melinda A Shambaugh | | Address on File | | | | | | |
| Melinda E Taylor | | Address on File | | | | | | |
| Melinda Garnand | | Address on File | | | | | | |
| Melinda L Jones | | Address on File | | | | | | |
| Melinda M Nelson | | Address on File | | | | | | |
| Melinda S Denning | | Address on File | | | | | | |
| Melinda S Lucas | | Address on File | | | | | | |
| Melinda Shambaugh | | Address on File | | | | | | |
| Melinda Tortat | | Address on File | | | | | | |
| Melisha M Hoover | | Address on File | | | | | | |
| Melissa A Eggen | | Address on File | | | | | | |
| Melissa A Gelinas | | Address on File | | | | | | |
| Melissa A Marcos | | Address on File | | | | | | |
| Melissa A Ochoa | | Address on File | | | | | | |
| Melissa A Peterson | | Address on File | | | | | | |
| Melissa A Sparks | | Address on File | | | | | | |
| Melissa A Willms | | Address on File | | | | | | |
| Melissa A Yarbrough | | Address on File | | | | | | |
| Melissa Aman | | Address on File | | | | | | |
| Melissa B Miller | | Address on File | | | | | | |
| Melissa Bailey | | Address on File | | | | | | |
| Melissa Bryant | | Address on File | | | | | | |
| Melissa Bull | | Address on File | | | | | | |
| Melissa C Anderson | | Address on File | | | | | | |
| Melissa Carrasco | | Address on File | | | | | | |
| Melissa D Rench | | Address on File | | | | | | |
| Melissa E Gates | | Address on File | | | | | | |
| Melissa Eggen | | Address on File | | | | | | |
| Melissa F Jordan | | Address on File | | | | | | |
| Melissa Gelinas | | Address on File | | | | | | |
| Melissa Greschke | | Address on File | | | | | | |
| Melissa Harrison | | Address on File | | | | | | |
| Melissa J Speakman | | Address on File | | | | | | |
| Melissa J Steck | | Address on File | | | | | | |
| Melissa Jones | | Address on File | | | | | | |
| Melissa K Jones | | Address on File | | | | | | |
| Melissa L Dale | | Address on File | | | | | | |
| Melissa L Greschke | | Address on File | | | | | | |
| Melissa L Peterson | | Address on File | | | | | | |
| Melissa L Snow | | Address on File | | | | | | |
| Melissa Leverton | | Address on File | | | | | | |
| Melissa M Nance | | Address on File | | | | | | |
| Melissa M Shaw | | Address on File | | | | | | |
| Melissa Miller | | Address on File | | | | | | |
| Melissa Montz | | Address on File | | | | | | |
| Melissa Moreno | | Address on File | | | | | | |
| Melissa Peterson | | Address on File | | | | | | |
| Melissa R Toney | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa R Webb | | Address on File | | | | | | |
| Melissa S Johnson | | Address on File | | | | | | |
| Melissa S Manley | | Address on File | | | | | | |
| Melissa S Marley | | Address on File | | | | | | |
| Melissa S Montz | | Address on File | | | | | | |
| Melissa S Rodriguez | | Address on File | | | | | | |
| Melissa S Stover | | Address on File | | | | | | |
| Melissa Shultz | | Address on File | | | | | | |
| Melissa Sills | | Address on File | | | | | | |
| Melissa Smith | | Address on File | | | | | | |
| Melissa Steck | | Address on File | | | | | | |
| Melissa Stewart | | Address on File | | | | | | |
| Melissa Toney | | Address on File | | | | | | |
| Melissa Willms | | Address on File | | | | | | |
| Melodie A Wright | | Address on File | | | | | | |
| Melody A Collins-Cotes | | Address on File | | | | | | |
| Melody B McSpadden | | Address on File | | | | | | |
| Melody J Long | | Address on File | | | | | | |
| Melody L Guynn | | Address on File | | | | | | |
| Melvins Plumbing, Heating & Air Conditioning Inc | | 1160 North 8th Road | | | Streator | IL | 61364 | |
| Members Choice Credit Union | | 3919 North University | | | Peoria | IL | 61614 | |
| Memorial Hospital | | PO Box 160 | | | Carthage | IL | 62321-0160 | |
| Memorial Hospital of Carbondale | | Southern IL Hospital Services | 405 West Jackson Street | | Carbondale | IL | 62901462 | |
| Memorial Medical Center | | 701 North First Street | | | Springfield | IL | 62781-0001 | |
| Menards | | | | | | | | |
| Menken, Virginia (Earl Menken, individually, and as Special Representative for the Estate of Virginia Menken, Deceased) | | Address on File | | | | | | |
| Mentha Weldy | | Address on File | | | | | | |
| Mercedes M McCreary | | Address on File | | | | | | |
| Mercedes S Harrison | | Address on File | | | | | | |
| Mercedez M Smith | | Address on File | | | | | | |
| Mercer County Collector | | 100 SE 3rd St | | | Aledo | IL | 61231 | |
| Mercer County Health Department | | | | | | | | |
| Meredith A Klingler | | Address on File | | | | | | |
| Merit Mechanical | | 308 East McClure Avenue | | | Bartonville | IL | 61607 | |
| Merrill Landscape | | 852 County Road 2550 North | | | Champaign | IL | 61822-9485 | |
| Merry Woolverton | | Address on File | | | | | | |
| Mersadees R McMillan | | Address on File | | | | | | |
| Merz Heating & Air Conditioning Inc | | 509 South Willow Street | PO Box 1305 | | Effingham | IL | 62401 | |
| Messmore, Yvonne (Michelle Fegler, as independent administrator of the Estate of Yvonne J. Messmore, deceased) | | Address on File | | | | | | |
| Methodist Anesthesia Services | | 5271 Reliable Parkway | | | Chicago | IL | 60686-0001 | |
| Methodist Medical Center of IL | | PO Box 26708 | | | Salt Lake City | UT | 84126-0708 | |
| Methodist Outpatient Therapy | | 6708 Reliable Parkway | | | Chicago | IL | 60686-0067 | |
| Metro-East Regional Chamber of Commerce | | 4387 North Illinois Street | Suite 200 | | Swansea | IL | 62226 | |
| Meyer Landscape & Design Inc | | 2817 47th Street | | | Moline | IL | 61265 | |
| Meyer Njus Tanick PA | | 33 North Dearborn Street | Suite 1301 | | Chicago | IL | 60602 | |
| Meyer, Margaret (Christopher Meyer, as independent executor of the estate of Margaret Meyer, deceased) | | Address on File | | | | | | |
| MFA Oil | | 1314 State Street | | | Mound City | MO | 64470-1717 | |
| MI Windows & Doors | | | | | | | | |
| Micah D Dickens | | Address on File | | | | | | |
| Micah Fillman | | Address on File | | | | | | |
| Micah M Rogers | | Address on File | | | | | | |
| Micah Rader | | Address on File | | | | | | |
| Micah Seibert | | Address on File | | | | | | |
| Michael Crockett | | Address on File | | | | | | |
| Michael D Breault | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael D Percell | | Address on File | | | | | | |
| Michael D Tarantino MD SC | | Address on File | | | | | | |
| Michael D Zigler | | Address on File | | | | | | |
| Michael Dergo III | | Address on File | | | | | | |
| Michael E Crockett | | Address on File | | | | | | |
| Michael E Jones | | Address on File | | | | | | |
| Michael E Mudd | | Address on File | | | | | | |
| Michael E Willison | | Address on File | | | | | | |
| Michael Faulkner | | Address on File | | | | | | |
| Michael Ishmael | | Address on File | | | | | | |
| Michael J Monette | | Address on File | | | | | | |
| Michael K Kocher | | Address on File | | | | | | |
| Michael Maroon | | Address on File | | | | | | |
| Michael McEllen | | Address on File | | | | | | |
| Michael Mellott | | Address on File | | | | | | |
| Michael Monette | | Address on File | | | | | | |
| Michael Naughton | | Address on File | | | | | | |
| Michael R Sandiford | | Address on File | | | | | | |
| Michael Skaggs | | Address on File | | | | | | |
| Michael T Lewis | | Address on File | | | | | | |
| Michael T Simon | | Address on File | | | | | | |
| Michael Torchalski | | Address on File | | | | | | |
| Michael V Hobson | | Address on File | | | | | | |
| Michaela Gengler | | Address on File | | | | | | |
| Michaela Marie Gengler | | Address on File | | | | | | |
| Michaela R Nighswanger | | Address on File | | | | | | |
| Michaeline Thomas | | Address on File | | | | | | |
| Micheal Crockett | | Address on File | | | | | | |
| Michele Carpenter | | Address on File | | | | | | |
| Michele L Gunn | | Address on File | | | | | | |
| Michele L Rattin | | Address on File | | | | | | |
| Michele M Mandrell | | Address on File | | | | | | |
| Michele Rattin | | Address on File | | | | | | |
| Michelle A Bohm | | Address on File | | | | | | |
| Michelle A Dulaney | | Address on File | | | | | | |
| Michelle A Mattlin | | Address on File | | | | | | |
| Michelle A McQuary | | Address on File | | | | | | |
| Michelle A ODell | | Address on File | | | | | | |
| Michelle A Sussenbach | | Address on File | | | | | | |
| Michelle Ables | | Address on File | | | | | | |
| Michelle Aman | | Address on File | | | | | | |
| Michelle Arnold | | Address on File | | | | | | |
| Michelle B Buckwalter-Schurman | | Address on File | | | | | | |
| Michelle B Donohue | | Address on File | | | | | | |
| Michelle Blain | | Address on File | | | | | | |
| Michelle Blain | | Address on File | | | | | | |
| Michelle Brown | | Address on File | | | | | | |
| Michelle Burgess, as Ind Admin of the | | Address on File | | | | | | |
| Michelle C Smith | | Address on File | | | | | | |
| Michelle D Richards | | Address on File | | | | | | |
| Michelle Dent | | Address on File | | | | | | |
| Michelle Groves | | Address on File | | | | | | |
| Michelle Hansmeyer | | Address on File | | | | | | |
| Michelle Hollan | | Address on File | | | | | | |
| Michelle Hoover | | Address on File | | | | | | |
| Michelle K Roller | | Address on File | | | | | | |
| Michelle L Griffin | | Address on File | | | | | | |
| Michelle L Quagliano | | Address on File | | | | | | |
| Michelle L Robbins | | Address on File | | | | | | |
| Michelle L Shumaker | | Address on File | | | | | | |
| Michelle M Hoover | | Address on File | | | | | | |
| Michelle Marshall | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Mattlin | | Address on File | | | | | | |
| Michelle Miranda | | Address on File | | | | | | |
| Michelle Mizer | | Address on File | | | | | | |
| Michelle ODell | | Address on File | | | | | | |
| Michelle Quagliano | | Address on File | | | | | | |
| Michelle R Baney | | Address on File | | | | | | |
| Michelle R Boswell | | Address on File | | | | | | |
| Michelle R Minton | | Address on File | | | | | | |
| Michelle R Ordner | | Address on File | | | | | | |
| Michelle R Sheehan | | Address on File | | | | | | |
| Michelle Richards | | Address on File | | | | | | |
| Michelle Robbins | | Address on File | | | | | | |
| Michelle Roller | | Address on File | | | | | | |
| Michelle Wagner | | Address on File | | | | | | |
| Michelle Wells | | Address on File | | | | | | |
| Michelle Workheiser | | Address on File | | | | | | |
| Michlig Energy LTD | | PO Box 245 | 105 First Street | | Manlius | IL | 61338 | |
| Mickayla N Ottwell | | Address on File | | | | | | |
| Mickenzie L Hoaglund | | Address on File | | | | | | |
| Mickey Shippert | | Address on File | | | | | | |
| Mid America Psychiatric Consultants | | 522 North Ballas Road | Suite 334 | | Creve Coeur | MO | 63141 | |
| Mid Atlantic Program Service Center | | 300 Spring Garden Street | | | Philadephia | PA | 19123-2992 | |
| Mid Illinois Hematology & Oncology | | 407 East Vernon Avenue | Suite 104 | | Normal | IL | 64761 | |
| MidAmerican Energy Company | | PO Box 8020 | | | Davenport | IA | 52808-8020 | |
| Mid-American Lending | | 1100 West DeYoung | | | Marion | IL | 62959 | |
| Middleton Overhead Doors Inc | | 48 Meadow Avenue | | | Joliet | IL | 60436 | |
| Midland Credit Management | | PO Box 2121 | | | Warren | MI | 48090 | |
| Midland Golf Club | | 3536 Midland Road | | | Kewanee | IL | 61443 | |
| Midland Paper | | 1140 Paysphere Circle | | | Chicago | IL | 60674 | |
| Midwest Alarm Services | | PO Box 4511 | | | Davenport | IA | 52808-4511 | |
| Midwest Bank of Western IL | | 200 E. Broadway | | | Monmouth | IL | 61462-1871 | |
| Midwest Bank of Western IL | | 200 E. Broadway | | | Monmouth | IL | 61462-1871 | |
| Midwest Data Center | | PO Box 39 | | | Rock Port | MO | 64482 | |
| Midwest Dysphagia Diagnostics PC | | 1375 SW 100th Road | | | Holden | MO | 64040 | |
| Midwest Emerg Good Samaritan | | PO Box 24941 | | | Fort Worth | TX | 76124-1941 | |
| Midwest Environmental Consulting Services | | 2551 North Bridge Street | | | Yorkville | IL | 60560 | |
| Midwest ESD LLC | | 1209 NE 74th Street | | | Gladstone | MO | 64118-2138 | |
| Midwest Lock & Alarm | | PO Box 82 | | | Moweaqua | IL | 62550 | |
| Midwest Meter Inc | | 200 East Franklin | PO Box 318 | | Edinburg | IL | 62531 | |
| Midwest Orthopaedic Center | | PO Box 843732 | | | Kansas City | MO | 64184-3732 | |
| Midwest Orthopaedic Institute | | 1952 Aberdeen Court | | | Sycamore | IL | 60178-3125 | |
| Midwest Orthopaedic Institute | | 2111 Midlands Court | Suite 100 | | Sycamore | IL | 60178 | |
| Midwest Orthopedic Specialists Inc | | 188 Medical Drive | | | Hannibal | MO | 63401 | |
| Midwest Sealcoat Inc | | 1210 Lyon Road | | | Batavia | IL | 60510 | |
| Midwest Spirit Softball | | 29572 E CR 2500 N | | | Manito | IL | 61546 | |
| Midwest Technical Institute | | 280 High Point Lane | | | East Peoria | IL | 61611 | |
| Midwest Urological Group LTD | | 7309 North Knoxville Avenue | Suite 20 | | Peoria | IL | 61614-2086 | |
| Miguel Dominguez | | Address on File | | | | | | |
| Mikala B Price | | Address on File | | | | | | |
| Mikala M Hannah | | Address on File | | | | | | |
| Mikayla A Amure | | Address on File | | | | | | |
| Mikayla Closen | | Address on File | | | | | | |
| Mikayla H Williams | | Address on File | | | | | | |
| Mikayla L Mefford | | Address on File | | | | | | |
| Mikayla M Thorndyke | | Address on File | | | | | | |
| Mikayla Williams | | Address on File | | | | | | |
| Mike Crockett | | Address on File | | | | | | |
| Mike Daniels | | Address on File | | | | | | |
| Mike Hartney | | Address on File | | | | | | |
| Mike Holman | | Address on File | | | | | | |
| Mike Jantzen | | Address on File | | | | | | |
| Mike Kocher | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mike Malin | | Address on File | | | | | | |
| Mike Philippi | | Address on File | | | | | | |
| Mike Rundle | | Address on File | | | | | | |
| Mike Smithee | | Address on File | | | | | | |
| Mikes Automotive | | 25 Commercial Street | | | Millstadt | IL | 62260 | |
| Mikya A Buhs | | Address on File | | | | | | |
| Mila Rose R Sinnott | | Address on File | | | | | | |
| Milcah Coleman-Brown | | Address on File | | | | | | |
| Mildred Bass | | Address on File | | | | | | |
| Mildred C Bass | | Address on File | | | | | | |
| Mildred D Montgomery | | Address on File | | | | | | |
| Mildred Downs | | Address on File | | | | | | |
| Mildred Sampson | | Address on File | | | | | | |
| Miles D Christiansen | | Address on File | | | | | | |
| Miley R Block | | Address on File | | | | | | |
| Milissa Mayle | | Address on File | | | | | | |
| Milka Macias-Ruiz | | Address on File | | | | | | |
| Miller & Steeno | | 13690 Riverport Drive | Suite 250 | | Maryland Heights | MO | 63043 | |
| Miller, Hall & Triggs LLC | | 416 Main Street | Suite 1125 | | Peoria | IL | 61602 | |
| Mindy A Taylor | | Address on File | | | | | | |
| Minerva J DeLaFuente | | Address on File | | | | | | |
| Minire Rushani | | Address on File | | | | | | |
| Minnesota Child Support Payment Center | | PO Box 64306 | | | St Paul | MN | 55164 | |
| Minnie M Wilson | | Address on File | | | | | | |
| Miracle L Mayweather | | Address on File | | | | | | |
| Miranda D Holthaus | | Address on File | | | | | | |
| Miranda I Wainwright | | Address on File | | | | | | |
| Miranda J Lewis | | Address on File | | | | | | |
| Miranda Jameson | | Address on File | | | | | | |
| Miranda Lewis | | Address on File | | | | | | |
| Miranda M Parkin | | Address on File | | | | | | |
| Miranda M Tschopp | | Address on File | | | | | | |
| Miranda M Whiteside | | Address on File | | | | | | |
| Miranda N Jameson | | Address on File | | | | | | |
| Miranda Parkin | | Address on File | | | | | | |
| Miranda Velazquez | | Address on File | | | | | | |
| Miranda Wainwright | | Address on File | | | | | | |
| Miranda Whiteside | | Address on File | | | | | | |
| Miri Ann Johnston | | Address on File | | | | | | |
| Mirlinda Kelmendi | | Address on File | | | | | | |
| Miss World Festival | | | | | | | | |
| Missie J Dunlap | | Address on File | | | | | | |
| Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 | |
| Missouri Department of Health & Senior Services | | Attn Fee Receipts Unit, SLCR | PO Box 570 | | Jefferson City | MO | 65102-0570 | |
| Missouri Department of Health and Senior Services | Attention Licensure and Certification Unit Section for Long-Term Care Regulation | 920 Wildwood | P.O. Box 570 | | Jefferson City | MO | 65102-0509 | |
| Missouri Department of Revenue | | 301 West High Street, Room 370 | PO Box 100 | | Jefferson City | MO | 65105-0100 | |
| Missouri Division of Fire Safety | | PO Box 844 | | | Jefferson City | MO | 65102 | |
| Missouri Division of Professional Registration | | 3605 Missouri Boulevard | PO Box 1335 | | Jefferson City | MO | 65102-1335 | |
| Missouri Health Care Association | | 236 Metro Drive | | | Jefferson City | MO | 65109 | |
| Missy D Hurst | | Address on File | | | | | | |
| Misti A Warren | | Address on File | | | | | | |
| Misti Cannon | | Address on File | | | | | | |
| Misti Warren | | Address on File | | | | | | |
| Misty D McCall | | Address on File | | | | | | |
| Misty D Stickels | | Address on File | | | | | | |
| Misty Garrett | | Address on File | | | | | | |
| Misty L Sconyers | | Address on File | | | | | | |
| Misty M McNeely | | Address on File | | | | | | |
| Misty N Lianos | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Misty P Walters | | Address on File | | | | | | |
| Misty Paz | | Address on File | | | | | | |
| Misty Y Carnes | | Address on File | | | | | | |
| Mitchell A Humphrey | | Address on File | | | | | | |
| Mitchell Scherler | | Address on File | | | | | | |
| Mitchell-Jerdan Ambulance Service | | 1200 Wabash Avenue | | | Mattoon | IL | 61938-4142 | |
| Mitsuko Murray | | Address on File | | | | | | |
| Mitzi Gonzalez | | Address on File | | | | | | |
| MJM Family Medicine SC | | Attn 35211J | PO Box 14000 | | Belfast | ME | 04915-4033 | |
| MMAC-HMS Audits | | PO Box 116 | | | Jefferson City | MO | 65102 | |
| MO Department of Social Services | | PO Box 270 | | | Osage Beach | MO | 65065 | |
| Mobility LLC dba Mobility Works | | 4044 South 60th Street | | | Omaha | NE | 68117 | |
| Modern Material Handling Co Inc | | PO Box 5658 | | | Greenville | SC | 29606 | |
| Mohr & Kerr Engineering & Land Surveying, PC | | 5901 North Prospect | Suite 6B | | Peoria | IL | 61614 | |
| MoKaylee Knell | | Address on File | | | | | | |
| Mokaylee M Knell | | Address on File | | | | | | |
| Molly Horsely | | Address on File | | | | | | |
| Molly J Hiland | | Address on File | | | | | | |
| Molly R England | | Address on File | | | | | | |
| Molly R Macaulay | | Address on File | | | | | | |
| Molly S Horsley | | Address on File | | | | | | |
| Molly Warner | | Address on File | | | | | | |
| Momentus Technologies | | PO Box 78429 | | | St Louis | MO | 63178-8429 | |
| Mona L Newman | | Address on File | | | | | | |
| Mona Lewis | | Address on File | | | | | | |
| Mona Newman | | Address on File | | | | | | |
| Monacah E Wood | | Address on File | | | | | | |
| Monarch Cabinetry | | PO Box 653 | 1157 IL-32 | | Sullivan | IL | 61951 | |
| Monarch Manufacturing | | 27 Bradford Hills | | | Sullivan | IL | 61951 | |
| Monica A Mon | | Address on File | | | | | | |
| Monica A Ortega | | Address on File | | | | | | |
| Monica A Payne | | Address on File | | | | | | |
| Monica Alonso | | Address on File | | | | | | |
| Monica C Fernandez | | Address on File | | | | | | |
| Monica Holland | | Address on File | | | | | | |
| Monica L Board | | Address on File | | | | | | |
| Monica L Evans | | Address on File | | | | | | |
| Monica Ladd | | Address on File | | | | | | |
| Monica M Parker | | Address on File | | | | | | |
| Monica R Carter | | Address on File | | | | | | |
| Monica R Thomas | | Address on File | | | | | | |
| Monica S Creek | | Address on File | | | | | | |
| Monica Saril | | Address on File | | | | | | |
| Monique L Tolliver | | Address on File | | | | | | |
| Monique L Williams | | Address on File | | | | | | |
| Monique Morrow | | Address on File | | | | | | |
| Monique R McIntosh | | Address on File | | | | | | |
| Monmouth Area Chamber of Commerce | | 89 Public Square | | | Monmouth | IL | 61462 | |
| Monmouth Rotary Club | | 1451 East 3rd Avenue | | | Monmouth | IL | 61462 | |
| Monmouth Storage | | PO Box 888 | 1349 South Main Street | | Monmouth | IL | 61462 | |
| Monte K Hightower | | Address on File | | | | | | |
| Monte L Lutz | | Address on File | | | | | | |
| Monte Lutz | | Address on File | | | | | | |
| Montgomery County Collector | | 1 Courthouse Square | Room 101 | | Hillsboro | IL | 62049 | |
| Montgomery County Health Department | | 11191 Illinois Route 185 | | | Hillsboro | IL | 62049 | |
| Montz Plumbing & Services | | 14359 Old State Road | | | Charleston | IL | 61920 | |
| Mood Media | | PO Box 71070 | | | Charlotte | NC | 28272-1070 | |
| Moore Tires Inc | | 1348 South Main Street | | | Monmouth | IL | 61462 | |
| Morelia Escutia | | Address on File | | | | | | |
| Morgan A Chapman | | Address on File | | | | | | |
| Morgan B Barnett | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgan Burrough | | Address on File | | | | | | |
| Morgan J Gindlesberger | | Address on File | | | | | | |
| Morgan J McCauley | | Address on File | | | | | | |
| Morgan K Leckner | | Address on File | | | | | | |
| Morgan K Mathena | | Address on File | | | | | | |
| Morgan K Prather | | Address on File | | | | | | |
| Morgan L Lane | | Address on File | | | | | | |
| Morgan M Smoot | | Address on File | | | | | | |
| Morgan M Tracey | | Address on File | | | | | | |
| Morgan N Wilbur | | Address on File | | | | | | |
| Morgan Plumbing | | PO Box 208 | 808 North 2nd Street | | Marshall | IL | 62441 | |
| Morgan Prather | | Address on File | | | | | | |
| Morgan Rae Whitlow | | Address on File | | | | | | |
| Morgan S Wellbaum | | Address on File | | | | | | |
| Morgen M Kirkhart | | Address on File | | | | | | |
| Moring Disposal Inc | | PO Box 158 | | | Forreston | IL | 61030 | |
| Morningstar N Davis | | Address on File | | | | | | |
| Morrell Auto Service Inc | | 704 Fair Avenue | | | Pana | IL | 62557 | |
| Morrice Jackson | | Address on File | | | | | | |
| Morris E Sholar | | Address on File | | | | | | |
| Morrison Community Hospital | | 303 North Jackson Street | | | Morrison | IL | 61270 | |
| Morrissey Refrigeration | | 109 West Williams Street | | | Wyoming | IL | 61491 | |
| Morton, Michael (Felisha Morton, as Independent Administrator of the Estate of Michael A. Morton, deceased) | | Address on File | | | | | | |
| MO-ST Plumbing & Mechanical | | 900 East 11th Street | | | Rock Falls | IL | 61071 | |
| Moultrie County Beacon Inc | | PO Box 406 | | | Sullivan | IL | 61951 | |
| Moultrie County Collector | | 10 South Main | Suite #10 | | Sullivan | IL | 61951 | |
| Moultrie County Health Department | | 202 South Main Street | | | Sullivan | IL | 61951 | |
| Mounce Automotive El Paso | | Address on File | | | | | | |
| Mow Joes Lawn Care & Landscape | | 915 North 7th Street | | | Wyoming | IL | 61491 | |
| MPAC Healthcare | | PO Box 75580 | | | Chicago | IL | 60675-5580 | |
| MPACE | | Dr. Zaman | 12800 South Ridgelande Avenue Suite E | | Palos Heights | IL | 60463 | |
| Mr Appliance of Peoria | | 2206 East Oakland Avenue | | | Bloomington | IL | 61701 | |
| Mr. Rooter | | 2206 East Oakland Avenue | | | Bloomington | IL | 61701 | |
| Mt. Vernon Glass Company | | PO Box 644 | 1409 Salem Road | | Mt Vernon | IL | 62864 | |
| Mulgrew Oil & Propane Co | | PO Box 894 | | | Dubuque | IA | 52004 | |
| Murfs Auto Supply | | 506 South 10th Street | | | Tarkio | MO | 64491 | |
| Muriel P Casinger | | Address on File | | | | | | |
| Murphy, Theresa (Fifth Third Bank, as Guardian of the Estate of Theresa Murphy, a disabled person) | | Address on File | | | | | | |
| MusilloUnkenholt LLC | | 205 West Fourth Street | | | Cincinnati | OH | 45202 | |
| Muzak LLC | | PO Box 602777 | | | Charlotte | NC | 28260-2777 | |
| Muzzys Hometown Heating & Cooling | | 3 Purdom Drive | | | Bethany | IL | 61914 | |
| Mya M Manning | | Address on File | | | | | | |
| Myah J Welton | | Address on File | | | | | | |
| Myah Welton | | Address on File | | | | | | |
| Mykaela A Billington | | Address on File | | | | | | |
| Mykaela Billington | | Address on File | | | | | | |
| Myles Zimmerman | | Address on File | | | | | | |
| Myra A Garner-Hughes | | Address on File | | | | | | |
| Myra R Holman | | Address on File | | | | | | |
| Myranda J Fender | | Address on File | | | | | | |
| Myrna Keasler | | Address on File | | | | | | |
| Nadia Edwards | | Address on File | | | | | | |
| Nadia Nunez | | Address on File | | | | | | |
| NaKeathia N Dubose | | Address on File | | | | | | |
| Nakita S Walker | | Address on File | | | | | | |
| Nance Strandberg | | Address on File | | | | | | |
| Nanci Hernandez | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nanci J Hernandez | | Address on File | | | | | | |
| Nancy A Applen | | Address on File | | | | | | |
| Nancy A Cook | | Address on File | | | | | | |
| Nancy A Nonato | | Address on File | | | | | | |
| Nancy Brady | | 1827 Liberty Avenue | | | Urbana | IL | 61802 | |
| Nancy Hendrichs | | Address on File | | | | | | |
| Nancy Johnson | | Address on File | | | | | | |
| Nancy K Henrichs | | Address on File | | | | | | |
| Nancy K Strandberg | | Address on File | | | | | | |
| Nancy M Kemp | | Address on File | | | | | | |
| Nancy Moraski | | Address on File | | | | | | |
| Nancy N Matson | | Address on File | | | | | | |
| Nancy Rivera | | Address on File | | | | | | |
| Nancy Smith | | Address on File | | | | | | |
| Nancy Strandberg | | Address on File | | | | | | |
| Nancy Sutton | | Address on File | | | | | | |
| Naomi Kennington | | Address on File | | | | | | |
| Nash J Garrison | | Address on File | | | | | | |
| Nash L Herren | | Address on File | | | | | | |
| Natalia Kucharcsczyk | | Address on File | | | | | | |
| Natalia Rivera | | Address on File | | | | | | |
| Natalie Alkire | | Address on File | | | | | | |
| Natalie Bishop | | Address on File | | | | | | |
| Natalie C Nelson | | Address on File | | | | | | |
| Natalie D Craig | | Address on File | | | | | | |
| Natalie Giovani | | Address on File | | | | | | |
| Natalie Ivie | | Address on File | | | | | | |
| Natalie M Merritt | | Address on File | | | | | | |
| Natalie McDonald | | Address on File | | | | | | |
| Natalie R Wall | | Address on File | | | | | | |
| Natasha Holloway | | Address on File | | | | | | |
| Natasha K Utry | | Address on File | | | | | | |
| Natasha L Holloway | | Address on File | | | | | | |
| Natasha M Felter | | Address on File | | | | | | |
| Natasha M Stevens | | Address on File | | | | | | |
| Natasha Masters | | Address on File | | | | | | |
| Natasha Masters | | Address on File | | | | | | |
| Natasha N Vernon | | Address on File | | | | | | |
| Natasha Nimrick | | Address on File | | | | | | |
| Natasha R King | | Address on File | | | | | | |
| Natashia L Peeler | | Address on File | | | | | | |
| Natashia Wilson | | Address on File | | | | | | |
| Natasia Wilson | | Address on File | | | | | | |
| Nate A Gray | | Address on File | | | | | | |
| Nate Gray | | Address on File | | | | | | |
| Nate Spencer | | Address on File | | | | | | |
| Nathalie Angel | | Address on File | | | | | | |
| Nathan D Gleghorn | | Address on File | | | | | | |
| Nathan E Peterson | | Address on File | | | | | | |
| Nathan Gibbs | | Address on File | | | | | | |
| Nathan H Riley | | Address on File | | | | | | |
| Nathan W Kindred | | Address on File | | | | | | |
| Nathaniel Wooten | | Address on File | | | | | | |
| National Construction Services LLC | | 411 East Main Street | PO Box 350 | | Mahomet | IL | 61853 | |
| National Elevator Inspection Services | | PO Box 503067 | | | St Louis | MO | 63150-3067 | |
| National Government Services Inc | | PO Box 809199 | | | Chicago | IL | 60680-9199 | |
| National Maintenance & Cleaning Inc | | PO Box 431 | | | Litchfield | IL | 62056 | |
| NC Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675 | |
| Neal Tire | | | | | | | | |
| Neal Tire | | 1410 West Jackson | | | Sullivan | IL | 61951 | |
| Neal Tire and Auto | | 1078 East Eldorado | | | Decatur | IL | 62521 | |
| Neal Tire Mattoon | | 1800 Lakeland Boulevard | | | Mattoon | IL | 61938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nebraska Child Support Payment Center | | PO Box 82890 | | | Lincoln | NE | 68501 | |
| Nebraska Orthopaedic Center | | 6900 A Street | Suite 100 | | Lincoln | NE | 68510 | |
| Nebraska Spine Center LLP | | 13616 California Street | | | Omaha | NE | 68154-5336 | |
| Neeli R Carver | | Address on File | | | | | | |
| Nehemiah Butler | | Address on File | | | | | | |
| Neibch Towing Service | | 201 West Main | | | West Frankfort | IL | 62896 | |
| Neida Martinez | | Address on File | | | | | | |
| Neil B De Oca | | Address on File | | | | | | |
| Neil Thomas Plumbing Inc | | PO Box 0269 | 2188 MC Masters Avenue | | Galesburg | IL | 61402 | |
| Nelia Lubang | | Address on File | | | | | | |
| Nelson Fire Protection | | 10853 North 2nd Street | | | Rockford | IL | 61115 | |
| Neogenomics Laboratories Inc | | PO Box 946110 | | | Atlanta | GA | 30394-6110 | |
| NetJets Card Partners | | PO Box 787532 | | | Philadelphia | PA | 19178-7532 | |
| Neva Jean C Ordona | | Address on File | | | | | | |
| Neva Ordona | | Address on File | | | | | | |
| Nevaeh D Biddle | | Address on File | | | | | | |
| Neville N Linton | | Address on File | | | | | | |
| New Horizons | | | | | | | | |
| Newman Manor Inc | | C/O Newman Bank | 2481 US-36 | | Newman | IL | 61942 | |
| Newman Manor Inc C/O Newman Bank | Harold N. Adams Meyer Capel | 2481 US-36 | | | Newman | IL | 61942 | |
| Next Door Storage | | 11811 Knoxville Avenue | | | Dunlap | IL | 61525 | |
| Nextaff Group LLC | | C/O Webster Bank | PO Box 847637 | | Boston | MA | 02284-7637 | |
| Niamh Hinderliter | | Address on File | | | | | | |
| Niccole L Bauman | | Address on File | | | | | | |
| Nichol Lopez-Galindo | | Address on File | | | | | | |
| Nichola S Hankins | | Address on File | | | | | | |
| Nicholas A Rhoads | | Address on File | | | | | | |
| Nicholas E Lougeay | | Address on File | | | | | | |
| Nicholas E Umphress | | Address on File | | | | | | |
| Nicholas G Oiler | | Address on File | | | | | | |
| Nicholas J Albiero | | Address on File | | | | | | |
| Nicholas J Purdy | | Address on File | | | | | | |
| Nicholas Johnson | | Address on File | | | | | | |
| Nicholas M Sursa | | Address on File | | | | | | |
| Nicholas R Hardisty | | Address on File | | | | | | |
| Nicholas R Sanders | | Address on File | | | | | | |
| Nichole Bauman | | Address on File | | | | | | |
| Nichole D Russell | | Address on File | | | | | | |
| Nichole D Wilson | | Address on File | | | | | | |
| Nichole J Comstock | | Address on File | | | | | | |
| Nichole J Smith | | Address on File | | | | | | |
| Nichole L VanHook | | Address on File | | | | | | |
| Nichole M Donnelly | | Address on File | | | | | | |
| Nichole Robinson | | Address on File | | | | | | |
| Nichole Whalin | | Address on File | | | | | | |
| Nick Dale | | Address on File | | | | | | |
| Nick Gaa | | Address on File | | | | | | |
| Nick Krus | | Address on File | | | | | | |
| Nick Mueller | | Address on File | | | | | | |
| Nick Schoonover | | Address on File | | | | | | |
| Nick Smith | | Address on File | | | | | | |
| Nick Trotter | | Address on File | | | | | | |
| Nickey L Cope | | Address on File | | | | | | |
| NICL Laboratories | | 306 Era Drive | | | Northbrook | IL | 60062 | |
| Nicolas Johnson | | Address on File | | | | | | |
| Nicole A Duvall | | Address on File | | | | | | |
| Nicole Bauman | | Address on File | | | | | | |
| Nicole Bauser | | Address on File | | | | | | |
| Nicole Bolger | | Address on File | | | | | | |
| Nicole Boudreau | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole Boudreau | | Address on File | | | | | | |
| Nicole C ODell | | Address on File | | | | | | |
| Nicole Cornelius | | Address on File | | | | | | |
| Nicole I Scott | | Address on File | | | | | | |
| Nicole J Terry | | Address on File | | | | | | |
| Nicole K Ilochonwu | | Address on File | | | | | | |
| Nicole K Washington | | Address on File | | | | | | |
| Nicole L Craig | | Address on File | | | | | | |
| Nicole L Fugate | | Address on File | | | | | | |
| Nicole L Gibson | | Address on File | | | | | | |
| Nicole L Lee | | Address on File | | | | | | |
| Nicole L Lofland | | Address on File | | | | | | |
| Nicole L Longwell | | Address on File | | | | | | |
| Nicole L Tuttle | | Address on File | | | | | | |
| Nicole Lee | | Address on File | | | | | | |
| Nicole M Cosey | | Address on File | | | | | | |
| Nicole M Hubble | | Address on File | | | | | | |
| Nicole M Peed | | Address on File | | | | | | |
| Nicole M Rouch | | Address on File | | | | | | |
| Nicole M Weirich | | Address on File | | | | | | |
| Nicole M Zogg | | Address on File | | | | | | |
| Nicole Orsborn | | Address on File | | | | | | |
| Nicole P Laux | | Address on File | | | | | | |
| Nicole R Cassiberry | | Address on File | | | | | | |
| Nicole R Cornelius | | Address on File | | | | | | |
| Nicole R McFall | | Address on File | | | | | | |
| Nicole S Richardson | | Address on File | | | | | | |
| Nicole Schaefer | | Address on File | | | | | | |
| Nicole Wright | | Address on File | | | | | | |
| Nicor Gas | | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| NICOR Gas Company | | P.O. Box 190 | | | Aurora | IL | 60504 | |
| Nikaela Rivera | | Address on File | | | | | | |
| Nikki B Lim | | Address on File | | | | | | |
| Nikki Golden | | Address on File | | | | | | |
| Nikki Harrison | | Address on File | | | | | | |
| Nikki Hayes | | Address on File | | | | | | |
| Nikki J Hayes | | Address on File | | | | | | |
| Nikki L Harrison | | Address on File | | | | | | |
| Nikki Lim | | Address on File | | | | | | |
| Nikki Marshall | | Address on File | | | | | | |
| Nikki Robinson | | Address on File | | | | | | |
| Nilsa Gomez | | Address on File | | | | | | |
| Nilufer Smith | | Address on File | | | | | | |
| Nira J Beard | | Address on File | | | | | | |
| Nita C Domdom | | Address on File | | | | | | |
| Nitro | | 150 Spear Street | Suite 1850 | | San Francisco | CA | 94105 | |
| Niya G Dillon | | Address on File | | | | | | |
| NM Regional Medical Group | | Department 5777 | | | Carol Stream | IL | 60122-5777 | |
| Noah Chase | | Address on File | | | | | | |
| Noah G McCormack | | Address on File | | | | | | |
| Noah J Hallmark | | Address on File | | | | | | |
| Noah Powell | | Address on File | | | | | | |
| Nodaway County Circuit Clerk | | 305 North Main Street | | | Maryville | MO | 64468 | |
| Noffke Lawn & Landscape Inc | | 230 South Main Street | Box 422 | | Herscher | IL | 60941 | |
| Nokomis Chamber of Commerce | | C/O FNB | PO Box 190 | | Nokomis | IL | 62075 | |
| Nokomis Excavating & Trucking Inc | | 667 East Bertolino Avenue | | | Nokomis | IL | 62075 | |
| Nolan J Price | | Address on File | | | | | | |
| Nolan Meyer | | Address on File | | | | | | |
| Noonie Melvin | | Address on File | | | | | | |
| Nora A Snyder | | Address on File | | | | | | |
| Norma Beal | | Address on File | | | | | | |
| Norma I Zuniga | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norma Jett | | Address on File | | | | | | |
| Norma Saucedo | | Address on File | | | | | | |
| North Aurora Resident Trust | | | | | | | | |
| North Carolina Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675 | |
| North Creek Investments & Real Estate Holdings Inc | | PO Box 1971 | | | Mattoon | IL | 61938 | |
| North Texas Tollway Authority | | PO Box 660244 | | | Dallas | TX | 75266-0244 | |
| Northern Illinois CPR & First Aid | | 609 East Wayne Street | | | Polo | IL | 61064 | |
| Northwestern Medical Group | | 676 North Saint Clair Street | Suite 1100 | | Chicago | IL | 60611 | |
| Norton Rose Fulbright US LLP | Robert M. Hirsch | 1301 Avenue of the Americas | | | New York | NY | 10019-6022 | |
| Nothing Tame | | 1614 East Washington | | | Clinton | IL | 61727 | |
| Novitas Solutions-Part A | | Attn Cashier | PO Box 3385 | | Mechanicsburg | PA | 17055-1840 | |
| Novsek, Tracy (State of Illinois) (People of the State of Illinois ex rel. Illinois Department of Central Management Services) | | Address on File | | | | | | |
| Nubia I Duarte | | Address on File | | | | | | |
| Nurses on Calls Inc | | 1475 Basswood Drive | | | Bolingbrook | IL | 60490 | |
| Nurses PRN | | 1101 East South River Street | | | Appleton | WI | 54915 | |
| Nurses PRN | Tim Hansen | 1101 East South River Street | | | Appleton | WI | 54915 | |
| Nu-Trend Accessibility Systems Inc | | PO Box 1002 | | | Moline | IL | 61266 | |
| NW ONC & HEM | | 3701 Algonquin Road | Suite 900 | | Rolling Meadows | IL | 60008-3193 | |
| Oakland Service Center | | 100 South Walnut Street | | | Oakland | IL | 61943 | |
| Oasis Medical Services | | PO Box 823473 | | | Philadelphia | PA | 19182-3473 | |
| Oberlander Alarm Systems Inc | | 2216 West Altorfer Drive | | | Peoria | IL | 61615 | |
| Odessa E Staley | | Address on File | | | | | | |
| Odessa Skinner | | Address on File | | | | | | |
| Ofelia Bermeudez | | Address on File | | | | | | |
| Ofelia Bermuedez | | Address on File | | | | | | |
| Office of the United States Trustee Delaware | Linda Richenderfer | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 | |
| Ogborn Plumbing Inc | | 311 Peach Street | | | Washington | IL | 61571 | |
| Ogle County Collector | | 105 S 5th St | | | Oregon | IL | 61061 | |
| Ogle County Health Department | | 907 Pines Road | | | Oregon | IL | 61061 | |
| Ohio CSPC | | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Ola Williams | | Address on File | | | | | | |
| Olalekan D Ogbegun | | Address on File | | | | | | |
| Olamide E Amure | | Address on File | | | | | | |
| Olayinka R Ademola | | Address on File | | | | | | |
| Old Heritage Garden Center | | 14189 VFW Road | | | Pekin | IL | 61554 | |
| Old National Bank | | Attn Jennifer Hayes | 3800 Rock Creed Boulevard | | Joliet | IL | 60431 | |
| Old Repbulic Surety Company | Attn Claims Department | PO Box 1635 | | | Milwaukee | WI | 53201 | |
| Olena Bobak | | Address on File | | | | | | |
| Oliver Roa | | Address on File | | | | | | |
| Olivia B Russell | | Address on File | | | | | | |
| Olivia Bunch | | Address on File | | | | | | |
| Olivia Johnston | | Address on File | | | | | | |
| Olivia Kappes | | Address on File | | | | | | |
| Olivia L Hammond | | Address on File | | | | | | |
| Olivia L McCullough | | Address on File | | | | | | |
| Olivia L Mitchell | | Address on File | | | | | | |
| Olivia McCullough | | Address on File | | | | | | |
| Olivia Medland | | Address on File | | | | | | |
| Olivia Miniel | | Address on File | | | | | | |
| Olivia Morales | | Address on File | | | | | | |
| Olivia N Croasdale | | Address on File | | | | | | |
| Olivia P Buschon | | Address on File | | | | | | |
| Olivia R Phipps | | Address on File | | | | | | |
| Olivia S Henson | | Address on File | | | | | | |
| Olivia T Pruemer | | Address on File | | | | | | |
| Olivia Tucker | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oluwafeyikemi O Idowu | | Address on File | | | | | | |
| Omnicare | | Department 781668 | PO Box 78000 | | Detroit | MI | 48278-1668 | |
| Omnicare Department 781668 | Foley & Lardner LLP, Geoffrey S. Goodman | PO Box 78000 | | | Detroit | MI | 48278-1668 | |
| Oncology Hematology Associates | | PO Box 803817 | | | Kansas City | MO | 64180-3817 | |
| One Beacon Insurance | | Attn Sharon Nagelski | 751 Arbor Way Suite 260 | | Blue Bell | PA | 19422 | |
| One Bite Nutrition Counseling | | Wendy Castle | 193 Westbrook | | Sunrise Beach | MO | 65079 | |
| ONeal Plumbing | | 1797 Sunny Ridge Drive | | | Osage Beach | MO | 65065 | |
| Onestaff Medical LLC | Ben Nelson | 10802 Farnam Drive | | | Omaha | NE | 68154 | |
| Onestaff Medical LLC | | C/O American National Bank | PO Box 3544 | | Omaha | NE | 68103 | |
| Onyai N Fisher | | Address on File | | | | | | |
| Opal Stiltz | | Address on File | | | | | | |
| Optimed | United Group Programs, Inc. Claims Department | 3145 Avalon Ridge Place | Suite 300 | | Peachtree Corners | GA | 30071 | |
| Optimizer Systems Inc | | 26 Ives Farm Lane | | | Hendersonville | NC | 28739 | |
| ORA Orthopedics PC | | 2300 53rd Ave | Suite LL04 | | Bettendorf | IA | 52722 | |
| Oralea A Bagwell | | Address on File | | | | | | |
| Oralea Bagwell | | Address on File | | | | | | |
| OrthoMidwest | | 324 Roxbury Road | | | Rockford | IL | 61107-5090 | |
| Orthopaedic Associates Inc | | 48 Doctors Park | | | Cape Girardeau | MO | 63703-4918 | |
| Orthopaedic Associates Inc | | PO Box 328 | | | Evansville | IN | 47702-0328 | |
| Orthopaedic Center of Southern Illinois | | PO Box 959602 | | | St. Louis | MO | 63195-9602 | |
| Orthopaedic Institute of Western Kentucky | | 510 Lincoln Drive | | | Herrin | IL | 62948-6334 | |
| Orthopedic & Sports Medicine Clinic | | 4411 Alby Street | | | Alton | IL | 62002-5916 | |
| Orthopedic Center of Illinois | | PO Box 9469 | | | Springfield | IL | 62791-9469 | |
| Orthopedic Surgeons Inc | | PO Box 803345 | | | Kansas City | MO | 64180 | |
| Orthopedics of Illinois | | 2200 Fort Jesse Road | | | Normal | IL | 61761-6290 | |
| Oscar Silva | | Address on File | | | | | | |
| OSF Galesburg Clinic | | Dr. Usman Cheema | 3315 North Seminary Street | | Galesburg | IL | 61401 | |
| OSF Healthcare | | 7978 Solution Center | | | Chicago | IL | 60677-7009 | |
| OSF Healthcare Foundation | | Attn Lauren McBain | 124 Southwest Adams Street | | Peoria | IL | 61602 | |
| OSF Medical Group | | PO Box 1712 | | | Peoria | IL | 61656-1712 | |
| OSF Multi Specialty Group | | PO Box 1712 | | | Peoria | IL | 61656-1712 | |
| OSF Saint Luke Medical Center | | formerly Kewanee Hospital | PO Box 1712 | | Peoria | IL | 61656-1712 | |
| OSF St. Mary Medical Center | | 7915 Hale Avenue | | | Peoria | IL | 61615 | |
| OSI | | 630 North Third Street | | | Breese | IL | 62230 | |
| Otto Baum Company Inc | | 866 North Main Street | | | Morton | IL | 61550 | |
| Outcome Services of Illinois | | | | | | | | |
| Outdoor Power Source LLC | | 126 East Main Street | | | Pana | IL | 62557 | |
| Owen Mason | | Address on File | | | | | | |
| Owen Purcell | | Address on File | | | | | | |
| Owens, Jimmie (Angela Rich, as Independent Administrator of the Estate of Jimmie L. Owens, Deceased) | Levin & Perconti, Susan Novosad | 325 North LaSalle Street, Suite 450 | | | Chicago | IL | 60654 | |
| Owens, Jimmie (Angela Rich, as Independent Administrator of the Estate of Jimmie L. Owens, Deceased) | | Address on File | | | | | | |
| Ozier Tree Service | | 486 CR 1650N | | | Bethany | IL | 61914 | |
| Pablo Lopez & Sons Landscaping Inc | | 108 Vernon Drive | | | Bolingbrook | IL | 60440 | |
| Pace Analytical Services LLC | | 2231 West Altorfer Drive | | | Peoria | IL | 61615 | |
| Pacific Telemanagement Services | | Department LA 24800 | | | Pasadina | CA | 91185-0001 | |
| Paige Bailey | | Address on File | | | | | | |
| Paige E Orlandi | | Address on File | | | | | | |
| Paige E Schmitz | | Address on File | | | | | | |
| Paige E Yordy | | Address on File | | | | | | |
| Paige Orlandi | | Address on File | | | | | | |
| Paige Parrent | | Address on File | | | | | | |
| Paige Wyrozumski | | Address on File | | | | | | |
| Painter Lawn Care | | PO Box 322 | | | Newman | IL | 61942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PalCare | | PO Box 816 | | | Sheboygan | WI | 53082 | |
| Palm Terrace of Mattoon | | | | | | | | |
| Pam Lindsey | | Address on File | | | | | | |
| Pam Omer | | Address on File | | | | | | |
| Pam Plumer | | Address on File | | | | | | |
| Pam Powell | | Address on File | | | | | | |
| Pam Tucek | | Address on File | | | | | | |
| Pam Watts | | Address on File | | | | | | |
| Pamala S Tijerina | | Address on File | | | | | | |
| Pamela Bracey | | Address on File | | | | | | |
| Pamela D Barnett | | Address on File | | | | | | |
| Pamela D Thomason | | Address on File | | | | | | |
| Pamela Fleming | | Address on File | | | | | | |
| Pamela Gebhart | | Address on File | | | | | | |
| Pamela Goodman | | Address on File | | | | | | |
| Pamela Harris | | Address on File | | | | | | |
| Pamela Hise | | Address on File | | | | | | |
| Pamela J Hill | | Address on File | | | | | | |
| Pamela J King | | Address on File | | | | | | |
| Pamela J Maberry | | Address on File | | | | | | |
| Pamela J Mendez | | Address on File | | | | | | |
| Pamela K Hise | | Address on File | | | | | | |
| Pamela L Brubaker | | Address on File | | | | | | |
| Pamela M Stone | | Address on File | | | | | | |
| Pamela Moore | | Address on File | | | | | | |
| Pamela Pichon | | Address on File | | | | | | |
| Pamela Rosebeck | | Address on File | | | | | | |
| Pamela S Blodgett | | Address on File | | | | | | |
| Pamela S Weibley | | Address on File | | | | | | |
| Pamela Stone | | Address on File | | | | | | |
| Pamella J Goodman | | Address on File | | | | | | |
| Pamette Fisher | | Address on File | | | | | | |
| Pana Chamber of Commerce | | 120 East 3rd | | | Pana | IL | 62557 | |
| Pana City Water Department | Pana City Hall | 120 East Third Street | | | Pana | IL | 62557 | |
| Pana City Water Department | | 120 East Third Street | Pana City Hall | | Pana | IL | 62557 | |
| Pana Community Hospital | | 101 East 9th | | | Pana | IL | 62557 | |
| Pana News Group | | PO Box 877 | | | Carbondale | IL | 62903 | |
| Panchos Automotive | | 217 Powers Road | | | Rochelle | IL | 61068 | |
| Paola M Santoyo | | Address on File | | | | | | |
| Paris Area Chamber of Commerce | | 105 North Central Street | | | Paris | IL | 61944 | |
| Paris Community Hospital | | 721 East Court Street | | | Paris | IL | 61944 | |
| Paris Little League | | | | | | | | |
| Parish Carpet Sales | | PO Box 870 | | | Mattoon | IL | 61938 | |
| Parker H Perrine | | Address on File | | | | | | |
| Parker L Guppy | | Address on File | | | | | | |
| Parks Sewer Service Inc | | 1850 West Rock Springs Road | | | Decatur | IL | 62521 | |
| Parminder K Dhillon | | Address on File | | | | | | |
| Pascha I Shire | | Address on File | | | | | | |
| Passion Reid | | Address on File | | | | | | |
| Pat Duytschaver | | Address on File | | | | | | |
| Pat Gurganus | | Address on File | | | | | | |
| Pat Hill | | Address on File | | | | | | |
| Patience B Kimina | | Address on File | | | | | | |
| Patrice R Lee | | Address on File | | | | | | |
| Patrice S Howze | | Address on File | | | | | | |
| Patricia A Clark-Archibald | | Address on File | | | | | | |
| Patricia A Conklin | | Address on File | | | | | | |
| Patricia A Ferguson | | Address on File | | | | | | |
| Patricia A Fritz | | Address on File | | | | | | |
| Patricia A Labedis | | Address on File | | | | | | |
| Patricia A Lemp | | Address on File | | | | | | |
| Patricia A Peshoff | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia A Schiefelbein | | Address on File | | | | | | |
| Patricia A Schurman | | Address on File | | | | | | |
| Patricia Chaney | | Address on File | | | | | | |
| Patricia Clark | | Address on File | | | | | | |
| Patricia D Litton | | Address on File | | | | | | |
| Patricia D Paul | | Address on File | | | | | | |
| Patricia Diane Barber | | Address on File | | | | | | |
| Patricia E Miller | | Address on File | | | | | | |
| Patricia Fox | | Address on File | | | | | | |
| Patricia G Dickerson | | Address on File | | | | | | |
| Patricia Hollis | | Address on File | | | | | | |
| Patricia I Cross | | Address on File | | | | | | |
| Patricia I Payne | | Address on File | | | | | | |
| Patricia J Carlton | | Address on File | | | | | | |
| Patricia J Gibb | | Address on File | | | | | | |
| Patricia K Hitchcock | | Address on File | | | | | | |
| Patricia L Clark | | Address on File | | | | | | |
| Patricia L Lerch | | Address on File | | | | | | |
| Patricia L Smock | | Address on File | | | | | | |
| Patricia L Thompson | | Address on File | | | | | | |
| Patricia L Thompson | | Address on File | | | | | | |
| Patricia L Wilfong | | Address on File | | | | | | |
| Patricia McGill | | Address on File | | | | | | |
| Patricia N Hill | | Address on File | | | | | | |
| Patricia S Dustov | | Address on File | | | | | | |
| Patricia Simpson | | Address on File | | | | | | |
| Patricia Stampley | | Address on File | | | | | | |
| Patricia Swisher | | Address on File | | | | | | |
| Patricia V Del Rio | | Address on File | | | | | | |
| Patrick C Peach | | Address on File | | | | | | |
| Patrick Carr | | Address on File | | | | | | |
| Patrick Peach | | Address on File | | | | | | |
| Patsy A Powe-Crowe | | Address on File | | | | | | |
| Patsy M Warnisher | | Address on File | | | | | | |
| Patsy Millenbine | | Address on File | | | | | | |
| Patsy Wietholter | | Address on File | | | | | | |
| Patti Clark | | Address on File | | | | | | |
| Paul Ayala | | Address on File | | | | | | |
| Paul D Eastman | | Address on File | | | | | | |
| Paul Eastman | | Address on File | | | | | | |
| Paul McEllen | | Address on File | | | | | | |
| Paul P DeLaRiva | | Address on File | | | | | | |
| Paula Brockway | | Address on File | | | | | | |
| Paula I Anderson | | Address on File | | | | | | |
| Paula J Kelly | | Address on File | | | | | | |
| Paula J Nave | | Address on File | | | | | | |
| Paula J Rahn | | Address on File | | | | | | |
| Paula K Stone | | Address on File | | | | | | |
| Paula M Gilpin | | Address on File | | | | | | |
| Paula M Lunsford | | Address on File | | | | | | |
| Paula M Plummer | | Address on File | | | | | | |
| Paula Mason | | Address on File | | | | | | |
| Paula Mason | | Address on File | | | | | | |
| Paula McGinnis | | Address on File | | | | | | |
| Paula Plummer | | Address on File | | | | | | |
| Paulina Arambula | | Address on File | | | | | | |
| Pauls Lawn Service | | Paul Eastman | 28 NE 6th Street | | Galva | IL | 61434 | |
| Pawanpreet Tiwana | | Address on File | | | | | | |
| Payton A Woodring | | Address on File | | | | | | |
| Payton I Fletcher | | Address on File | | | | | | |
| Payton Leverton | | Address on File | | | | | | |
| PCI Inc | | 205 SE 9th Avenue | PO Box 44 | | Aledo | IL | 61231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PDC | | PO Box 74007633 | | | Chicago | IL | 60674-7633 | |
| Peach Glass Inc | | The Glass Guy | 330 1/2 West Dakota Street | | Spring Valley | IL | 61362 | |
| Pearce & Sons Construction | | 220 South Smith Street | PO Box 166 | | Prairie City | IL | 61470 | |
| Pearl Franklin | | Address on File | | | | | | |
| Pearl Insurance | | | | | | | | |
| Pearson Auto Service Inc | | 320 South Main Street | | | Kewanee | IL | 61443 | |
| Peerless Network Inc | | PO Box 76112 | | | Cleveland | OH | 44101-4755 | |
| Peggy A McEvilly-Reed | | Address on File | | | | | | |
| Peggy A Wood | | Address on File | | | | | | |
| Peggy I White | | Address on File | | | | | | |
| Peggy J Leigh | | Address on File | | | | | | |
| Peggy Mckenzie | | Address on File | | | | | | |
| Peggy S Lang | | Address on File | | | | | | |
| Peggy Yeakley | | Address on File | | | | | | |
| Pekin Area Chamber of Commerce | | 402 Court Street | | | Pekin | IL | 61554 | |
| Pekin Glass & Mirror | | 332 Derby Street | | | Pekin | IL | 61554 | |
| Pekin Hospital | | PO Box 843151 | | | Kansas City | MO | 64184-3151 | |
| PEL/VIP | Raymond Kalinsky | 9840 Southwest Highway | | | Oak Lawn | IL | 60453 | |
| PEL/VIP | | 9840 Southwest Highway | | | Oak Lawn | IL | 60453 | |
| Pelican Storage | | PO Box 88 | | | Toulon | IL | 61483 | |
| Pence Oil Company | | PO Box 333 | | | Watseka | IL | 60970 | |
| Pendulum Risk Consulting | | 4600 B Montgomery Boulevard North East | Suite 204 | | Albuquerque | NM | 87109 | |
| Pennie J Schnell | | Address on File | | | | | | |
| Penny Beary | | Address on File | | | | | | |
| Penny L Johnson | | Address on File | | | | | | |
| Penny Lindsey | | Address on File | | | | | | |
| Penny S Sizemore | | Address on File | | | | | | |
| Peoples | | 207 North Tremont Street | | | Kewanee | IL | 61443 | |
| Peoples National Bank | | 520 South 42nd Street | | | Mt Vernon | IL | 62864 | |
| Peoples National Bank of Kewanee | | Attn Ginny McHenry | 207 North Tremont Street | | Kewanee | IL | 61443 | |
| Peoria Area Convention & Visitors Bureau | | 456 Fulton Street | Suite 300 | | Peoria | IL | 61602 | |
| Peoria City/County Health Department | | Attn EH Division | 2116 North Sheridan Road | | Peoria | IL | 61604 | |
| Peoria County Collector | | PO Box 1925 | | | Peoria | IL | 61656-1925 | |
| Peoria County Recorder of Deeds | | | | | | | | |
| Peoria Golf for St. Jude | | | | | | | | |
| Peoria Heights Waterworks | | 4901 North Prospect Road | | | Peoria Heights | IL | 61616 | |
| Peoria Merchants | | | | | | | | |
| Peoria Riverfront Museum Visionary Society | | | | | | | | |
| Peoria Tazwell Pathology Group SC | | PO Box 9578 | | | Peoria | IL | 61612-9578 | |
| Peoria Tire & Vulcanizing | | 8321 North Knoxville Avenue | | | Peoria | IL | 61615 | |
| Pepsico | | | | | | | | |
| Pepsi-Cola | | 75 Remittance Drive | Suite 1884 | | Chicago | IL | 60675-1884 | |
| Percival Cullivan Water | | PO Box 212 | | | Hamburg | IA | 51640-0212 | |
| Perdue Pavement Solutions | | 3202 East Washington | | | East Peoria | IL | 61611 | |
| Performance Automotive | | 921 South State Street | | | Havana | IL | 62644 | |
| Performance Construction & Engineering LLC | | 217 West John Street | | | Plano | IL | 60545 | |
| Perkins Coie LLP | | Attn Client Accounting | PO Box 24643 | | Seattle | WA | 98124-0643 | |
| Perrys Locksmith Shop | | 1820 Marion Avenue | | | Mattoon | IL | 61938 | |
| Personal Mobility | | 7611 N. Harker Dr. | | | Peoria | IL | 61615 | |
| Personal Safety Corp | | Professional Security Corp | PO Box 128 | | Hiawatha | IA | 52233 | |
| Pete George & Son | | 981 North Pleasant Hill Road | | | East Peoria | IL | 61611 | |
| Peter Kirchgessner | | Address on File | | | | | | |
| Peter McEllen | | Address on File | | | | | | |
| Petersen Health Care Management | | | | | | | | |
| Petersen Plumbing & Heating | | 9003 Northwest Boulevard | | | Davenport | IA | 52806 | |
| Peyton A Reed | | Address on File | | | | | | |
| Peyton E Anderson | | Address on File | | | | | | |
| Peyton N DeLara | | Address on File | | | | | | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pfaff Tire & Auto | | 360 Deerfield Road | | | Pontiac | IL | 61764 | |
| Phelps Cleaning | | 1216 Hershey Avenue | | | Muscatine | IA | 52761 | |
| Philip Breger | | Address on File | | | | | | |
| Philip Harbert | | Address on File | | | | | | |
| Phillip Burpee | | Address on File | | | | | | |
| Phillip D Vazquez | | Address on File | | | | | | |
| Phoebe J Johnson | | Address on File | | | | | | |
| Phoebe Johnson | | Address on File | | | | | | |
| Phyllis A Kettering | | Address on File | | | | | | |
| Phyllis Harris | | Address on File | | | | | | |
| Phyllis J Ort | | Address on File | | | | | | |
| Phyllis Lincoln | | Address on File | | | | | | |
| Phyllis Weigel | | Address on File | | | | | | |
| Piasa Motor Fuels, LLC | | PO Box 484 | | | Alton | IL | 62002 | |
| Piatt County Collector | | 101 W Washington St | | | Monticello | IL | 61856 | |
| Piatt County Mental Health | | 1921 North Market | | | Monticello | IL | 61856-0140 | |
| Piatt County Service Company | | 427 West Marion Street | | | Monitcello | IL | 61856 | |
| Pierre L Johnson | | Address on File | | | | | | |
| Pike County Chamber of Commerce | | PO Box 283 | | | Pittsfield | IL | 62363 | |
| Pillar Capital Finance LLC | FHA Servicing | 33 Bloomfield Hills Parkway, Suite 125 | | | Bloomfield Hills | MI | 48304 | |
| Pillar Capital Finance LLC | FHA Servicing - Lauri Wrubel | 33 Bloomfield Hills Parkway, Suite 125 | | | Bloomfield Hills | MI | 48304 | |
| Pillar Capital Finance LLC | Lauri Wrubel | 33 Bloomfield Hills Parkway, Suite 125 | | | Bloomfield Hills | MI | 48304 | |
| Pillar Capital Finance LLC | | 8120 Woodmont Avenue, Suite 860 | | | Bethesda | MD | 20814 | |
| Pillar Capital Finance LLC | | 8120 Woodmont Avenue, Suite 860 | | | Bethesda | MD | 20814 | |
| Pilson Auto Center | | Route 16 & Route 130 | | | Charleston | IL | 61920 | |
| Pioneer Snow Removal | | 2240 West Townline Road | | | Peoria | IL | 61615-1545 | |
| PIP Printing and Document Services | | 8325 North Allen Road | | | Peoria | IL | 61615 | |
| PIPCO Companies LTD | Steve Cicciarelli | 1409 West Altorfer Drive | | | Peoria | IL | 61615 | |
| PIPCO Companies LTD | | 1409 West Altorfer Drive | | | Peoria | IL | 61615 | |
| PlatePass LLC | | PO Box 959363 | | | St Louis | MO | 63195-9363 | |
| PLS Financial Solutions of IL | | 800 Jorie Boulevard | | | Oak Brook | IL | 60523 | |
| Plum Electric | | 423 East Hitt Street | | | Mt. Morris | IL | 61054 | |
| Plumb Mart of Watseka | | 214 South 3rd Street | | | Watseka | IL | 60970 | |
| PlumbCo LLC | | 4001 East 550th Road | | | Casey | IL | 62420 | |
| PNC Bank | | One Financial Parkway | Locator Z1-Yb42-03-1 | | Kalamazoo | MI | 49009 | |
| PNC Bank | | PO Box 71335 | | | Philadelphia | PA | 19176-1335 | |
| PointClickCare Technologies Inc | | PO Box 674802 | | | Detroit | MI | 48267-4802 | |
| PointClickCare Technologies Inc | Mary Ann Mirto | PO Box 674802 | | | Detroit | MI | 48267-4802 | |
| Pointcore Inc | | PO Box 775982 | | | Chicago | IL | 60677 | |
| Polk County Sheriffs Office | | 222 - 5th Avenue | | | Des Moines | IA | 50309-4044 | |
| Pollie A Adams | | Address on File | | | | | | |
| Polo Chamber of Commerce | | PO Box 116 | | | Polo | IL | 61064 | |
| Polo Cooperative Association | | PO Box 8 | 3820 S IL Rt 26 | | Polo | IL | 61064 | |
| Polo Rehab | | | | | | | | |
| Popejoy Inc | | 203 South 10th Street | | | Fairbury | IL | 61739 | |
| Portia D Morris | | Address on File | | | | | | |
| Prairie Cardiovascular Consultants | | PO Box 13427 | | | Springfield | IL | 62791-3427 | |
| Prairie Cardiovascular Consultants | | PO Box 19257 | | | Springfield | IL | 62794-9257 | |
| Prairie City Water | | PO Box 22 | | | Praire City | IL | 61470 | |
| Prairie Farms Dairy | | 1100 North Broadway | | | Carlinville | IL | 62626 | |
| Prairie Rose/Melissa Toney | | | | | | | | |
| Prathers Heating & Air Conditioning | | 103 Coffee Road | | | Harrisburg | IL | 62946 | |
| Precision Lawn & Trees | | PO Box 165 | | | Lebanon | IL | 62254 | |
| Precision Today Plumbing Heating Cooling Electrical LLC | | 300 Commonwealth Drive | | | Carol Stream | IL | 60188 | |
| Precision Tune Auto Care | | 11301 East 23rd Street S | | | Independence | MO | 64052 | |
| Preckshot Professional Pharmacy | | 583 North Knoxville | Suite E | | Peoria | IL | 61614 | |
| Preferred Podiatry Group PC | | PO Box 772293 | | | Detroit | MI | 48277-2293 | |
| Premier Healthcare Training Services | | 400 Wabash Avenue | Suite B-30 | | Terre Haute | IN | 47807 | |
| Premier Lawn & Landscaping Inc | | PO Box 284 | | | Grain Valley | MO | 64029 | |
| Premissa D Acoff | | Address on File | | | | | | |
| Premium Services | | Mutual of Omaha Companies | PO Box 2749 | | Omaha | NE | 68103-2749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Presence Mercy Medical Center | | 32819 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| Presence Saint Joseph Medical | | 32815 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| Preston D Morris | | Address on File | | | | | | |
| Preston L Davis | | Address on File | | | | | | |
| Pretzel & Stouffer, Chartered | Matt Tibble, Kelly Kono, Angela Scroggins Lisa Boyd | 200 S Wacker Dr #2600 | | | Chicago | IL | 60606 | |
| Prime Time Painting | | 1830 Wallace Avenue | #208 | | St Charles | IL | 60174 | |
| Prime Time Property Management | | PO Box 743 | | | Milledgeville | IL | 61051 | |
| Princess J Morris | | Address on File | | | | | | |
| Princeton Group Inc | | 834 Washington Ave | | | Madison | WI | 53703 | |
| Princeville Automotive | | 100 North Town Avenue | PO Box 474 | | Princeville | IL | 61559 | |
| Priscilla L Young Haase | | Address on File | | | | | | |
| Priyankaben Patel | | Address on File | | | | | | |
| Pro Automotive #2 | | 8000 North Hale | | | Peoria | IL | 61615-2050 | |
| Pro Cool Heating & Cooling | | 2200 SW Fleming Drive | | | Blue Springs | MO | 64015 | |
| Professional Adjustment Bureau | | PO Box 640 | | | Springfield | IL | 62705 | |
| Professional Water Systems Inc | | PO Box 714 | | | Batavia | IL | 60510 | |
| Proforma | | PO Box 640814 | | | Cincinnati | OH | 45264-0814 | |
| Progressive | | Dept 0561 | | | Carol Stream | IL | 60132-0561 | |
| Progressive Commercial | Artisan and Truckers Casualty Co | PO Box 94739 | | | Cleveland | OH | 44101 | |
| Proline Plumbing LLC | | 1153 SE Century Drive | | | Lee Summits | MO | 64081 | |
| Propac Images | | 1292 Wagner Drive | | | Albertville | AL | 35950-8551 | |
| Proshred Security | | 770 Graphics Drive | | | Tinley Park | IL | 60477 | |
| Prost Heating and Cooling LLC | | PO Box 794 | | | Collinsville | IL | 62234 | |
| Protech Home Inspections | | 25 Karen Drive | | | Bourbonnais | IL | 60914 | |
| Protection Associates Inc | | 372 South East Avenue | | | Kankakee | IL | 60901-3819 | |
| Providence Engraving LLC | | 11 East Orange Street | | | Tarpon Springs | FL | 34689 | |
| Providence Medical Group | | 2723 South 7th Street | Suite A | | Terre Haute | IN | 47802-3558 | |
| Prudential | | PO Box 856167 | | | Louisville | KY | 40285-6167 | |
| Prudential | | PO Box 981505 | | | Boston | MA | 02298-1505 | |
| Pura Vida Rentals LLC | | 1400 Mt Vernon Road | | | Fairfield | IL | 62837 | |
| Purdum Electric Inc | | 113 South Side Square | | | Macomb | IL | 61455 | |
| Pyell, Clara (Michael Pyell, independent administrator of the estate of Clara Pyell, deceased) | | Address on File | | | | | | |
| Quad-City Times | | Lee Advertising | PO Box 4690 | | Carol Stream | IL | 60197-4690 | |
| Quadient Finance USA Inc | | PO Box 6813 | | | Carol Stream | IL | 60197-6813 | |
| Quadient Leasing USA Inc | | Dept 3682 | PO Box 123682 | | Dallas | TX | 75312-3682 | |
| Quaid A Schlanser | | Address on File | | | | | | |
| Quality Auto Repair | | 506 South 10th Street | | | Tarkio | MO | 64491 | |
| Quality Elevator Inspections Inc | | 1016 West North Street | | | Girard | IL | 62640 | |
| Quality Water Solutions | | 500 East War Memorial Drive | | | Peoria | IL | 61614 | |
| Quebec I Gomez | | Address on File | | | | | | |
| Quentella Myers | | Address on File | | | | | | |
| Quentin Goldammer | | Address on File | | | | | | |
| Quentin M Duvall | | Address on File | | | | | | |
| Quest Diagnostic | | PO Box 775460 | | | Chicago | IL | 60677-5460 | |
| Quest Diagnostic | | PO Box 822531 | | | Philadelphia | PA | 19182 | |
| Quezada Painting | | 727 South Alexander Road | | | Independence | MO | 64056 | |
| Quick Electrical Contractors Inc | | PO Box 49 | 445 Carter Street | | Fairview | IL | 61432 | |
| Quincy Medical Group | | 1025 Maine Street | | | Quincy | IL | 62301 | |
| Quncee Hatalla | | Address on File | | | | | | |
| Quoinda Y Jones | | Address on File | | | | | | |
| Qureshi, Mary Ellen (Mary Qureshi as Independent Administrator for the Estate of Mary Ellen Qureshi, deceased) | Kralovec, Jambois & Schwartz, Jeffrey Li | 60 W Randolph St., 4th Floor | | | Chicago | IL | 60601 | |
| Qureshi, Mary Ellen (Mary Qureshi as Independent Administrator for the Estate of Mary Ellen Qureshi, deceased) | | Address on File | | | | | | |
| Qushunna Martin | | Address on File | | | | | | |
| R & R Construction | | Richard Reeder | 2020 Ledford Road | | Harrisburg | IL | 62946 | |
| R. A. Oldeen Inc | | 2015 Burlington Avenue | PO Box 625 | | Kewanee | IL | 61443 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R. J. Oneil Inc | | 1125 South Lake Street | | | Montgomery | IL | 60538 | |
| Rabine Snow Pros LLC | | PO Box 1114 | | | Bedford Park | IL | 60499-1114 | |
| Rachael D Capriglione | | Address on File | | | | | | |
| Rachael M Tipsword | | Address on File | | | | | | |
| Rachael N Garrett | | Address on File | | | | | | |
| Rachael Tipsword | | Address on File | | | | | | |
| Racheal A Keck | | Address on File | | | | | | |
| Racheal L Newell | | Address on File | | | | | | |
| Rachel A DeFraine | | Address on File | | | | | | |
| Rachel A Dudley | | Address on File | | | | | | |
| Rachel A DuFoe | | Address on File | | | | | | |
| Rachel B Wilson | | Address on File | | | | | | |
| Rachel C Chappo | | Address on File | | | | | | |
| Rachel D Voss | | Address on File | | | | | | |
| Rachel DeFraine | | Address on File | | | | | | |
| Rachel Dufoe | | Address on File | | | | | | |
| Rachel E Graham | | Address on File | | | | | | |
| Rachel E Miller | | Address on File | | | | | | |
| Rachel Green | | Address on File | | | | | | |
| Rachel Griffin | | Address on File | | | | | | |
| Rachel Huggins | | Address on File | | | | | | |
| Rachel L Gard | | Address on File | | | | | | |
| Rachel L King | | Address on File | | | | | | |
| Rachel Lee | | Address on File | | | | | | |
| Rachel M Hovey | | Address on File | | | | | | |
| Rachel M Lane | | Address on File | | | | | | |
| Rachel M Maple | | Address on File | | | | | | |
| Rachel M Thomas | | Address on File | | | | | | |
| Rachel Mankle | | Address on File | | | | | | |
| Rachel Maple | | Address on File | | | | | | |
| Rachel Meardy | | Address on File | | | | | | |
| Rachel N Pontious | | Address on File | | | | | | |
| Rachel Noy | | Address on File | | | | | | |
| Rachel R Cook | | Address on File | | | | | | |
| Rachel R Gallegos | | Address on File | | | | | | |
| Rachel R Green | | Address on File | | | | | | |
| Rachel T Knight | | Address on File | | | | | | |
| Rachel Veach | | Address on File | | | | | | |
| Rachel Voss | | Address on File | | | | | | |
| Rachel Williams | | Address on File | | | | | | |
| Rachelle Griffin | | Address on File | | | | | | |
| Rachelle Hubble | | Address on File | | | | | | |
| Rachelle Lane | | Address on File | | | | | | |
| Rachelle N Engle | | Address on File | | | | | | |
| Rachelle R Hubble | | Address on File | | | | | | |
| Rachelle Rogers | | Address on File | | | | | | |
| Rada Goronjic | | Address on File | | | | | | |
| Raeanne Henry | | Address on File | | | | | | |
| Raegan Branon | | Address on File | | | | | | |
| RaeLea Weaver | | Address on File | | | | | | |
| RaeLynne R Neirynick | | Address on File | | | | | | |
| Rafael Escobedo | | Address on File | | | | | | |
| Rafael Paredes Sanchez | | Address on File | | | | | | |
| Rafi A Stevenson | | Address on File | | | | | | |
| Rafool & Bourne | Sumner A. Bourne | 401 Main St., Suite 1130 | | | Peoria | IL | 61602 | |
| Ragan Communications Inc | | 2 Ragan Court | | | Washington | IL | 61571 | |
| Ragan N Blacklock | | Address on File | | | | | | |
| Ralph Teske | | Address on File | | | | | | |
| Ralph Veenker | | Address on File | | | | | | |
| Ramirez Consulting Group | | 2407 11th Street | | | Moline | IL | 61265 | |
| Ramona Alonzo-Guerrero | | Address on File | | | | | | |
| Ramona R Ward | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randall A Voss | | Address on File | | | | | | |
| Randall Residence | | | | | | | | |
| Randall W Segatto | | Address on File | | | | | | |
| Randy Hudgins | | Address on File | | | | | | |
| Randy J Treadway | | Address on File | | | | | | |
| Randy Sledge | | Address on File | | | | | | |
| Randy Sparks | | Address on File | | | | | | |
| Randy W Sparks | | Address on File | | | | | | |
| Randys Auto Repair | | 660 90th Avenue | | | Roseville | IL | 61473 | |
| Ranetta E Masters | | Address on File | | | | | | |
| Rani N Bahr | | Address on File | | | | | | |
| Raphyll L Jordan | | Address on File | | | | | | |
| Rapid Mold Removal | | 2556 Alamo Drive | Suite 50 | | Lansing | MI | 48911 | |
| Raquel A Wallace | | Address on File | | | | | | |
| Raquel G Patitucci | | Address on File | | | | | | |
| Raquel Patitucci | | Address on File | | | | | | |
| Rashanea R Lishman | | Address on File | | | | | | |
| RASI Entity Staffing, LLC | | PO Box 734298 | | | Dallas | TX | 75373-4298 | |
| Rathje Woodward | | Address on File | | | | | | |
| Ratliff Brothers & Co Inc | | 701 Dewey Avenue | PO Box 431 | | Kewanee | IL | 61443 | |
| Raven R Hittle | | Address on File | | | | | | |
| Raven S McNeal | | Address on File | | | | | | |
| Ravy Keu | | Address on File | | | | | | |
| Ray Medical Services | | 120 West 19th Street | | | Gibson City | IL | 60936 | |
| Ray White | | Address on File | | | | | | |
| Rayetta L Eckhardt | | Address on File | | | | | | |
| Rayette J Woolard | | Address on File | | | | | | |
| Raylene R Moore | | Address on File | | | | | | |
| Raylyn K Walters | | Address on File | | | | | | |
| Raymond Cropper | | Address on File | | | | | | |
| Raymond Spellbrink | | Address on File | | | | | | |
| Rayn A Isenogle | | Address on File | | | | | | |
| Raynor Door Co Inc of the Quad Cities | | 2370 West Lake Boulevard | | | Davenport | IA | 52804 | |
| Raynor Door of Rockford | | 9450 Forest Hills Road | | | Loves Park | IL | 61111 | |
| Rayvon A Robinson | | Address on File | | | | | | |
| RCS Management Corporation | | dba Specialized Medical Srvcs | 7237 Solution Center | | Chicago | IL | 60677-7002 | |
| Reagan Branon | | Address on File | | | | | | |
| Reagan J Spence | | Address on File | | | | | | |
| Reanna Turner | | Address on File | | | | | | |
| Rebeca A Alm | | Address on File | | | | | | |
| Rebeca Perez | | Address on File | | | | | | |
| Rebecca A Murphy | | Address on File | | | | | | |
| Rebecca A Stephens | | Address on File | | | | | | |
| Rebecca A Stokes | | Address on File | | | | | | |
| Rebecca A Teal | | Address on File | | | | | | |
| Rebecca Baumbarger | | Address on File | | | | | | |
| Rebecca Berger | | Address on File | | | | | | |
| Rebecca Billingsley | | Address on File | | | | | | |
| Rebecca C Brough | | Address on File | | | | | | |
| Rebecca Connor | | Address on File | | | | | | |
| Rebecca D Pendleton | | Address on File | | | | | | |
| Rebecca Dawson | | Address on File | | | | | | |
| Rebecca Findahl | | Address on File | | | | | | |
| Rebecca Giroux | | Address on File | | | | | | |
| Rebecca H Schroeder | | Address on File | | | | | | |
| Rebecca I Price | | Address on File | | | | | | |
| Rebecca J Lane | | Address on File | | | | | | |
| Rebecca J Miller | | Address on File | | | | | | |
| Rebecca J Travis | | Address on File | | | | | | |
| Rebecca J Waggoner | | Address on File | | | | | | |
| Rebecca Jo Pierson | | Address on File | | | | | | |
| Rebecca L Billingsley | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca L Bruce | | Address on File | | | | | | |
| Rebecca L Giroux | | Address on File | | | | | | |
| Rebecca L Henson | | Address on File | | | | | | |
| Rebecca L Kolle | | Address on File | | | | | | |
| Rebecca L Ward | | Address on File | | | | | | |
| Rebecca Logan | | Address on File | | | | | | |
| Rebecca M York | | Address on File | | | | | | |
| Rebecca McGrew | | Address on File | | | | | | |
| Rebecca Miller | | Address on File | | | | | | |
| Rebecca Moch | | Address on File | | | | | | |
| Rebecca N Barnes | | Address on File | | | | | | |
| Rebecca N Baumbarger | | Address on File | | | | | | |
| Rebecca Pierson | | Address on File | | | | | | |
| Rebecca Price | | Address on File | | | | | | |
| Rebecca R Carbajal-Boring | | Address on File | | | | | | |
| Rebecca R Johnson | | Address on File | | | | | | |
| Rebecca Rodriguez | | Address on File | | | | | | |
| Rebecca S Goodman-Wheaton | | Address on File | | | | | | |
| Rebecca S Logan | | Address on File | | | | | | |
| Rebecca S Petty | | Address on File | | | | | | |
| Rebecca Stephens | | Address on File | | | | | | |
| Rebecca Switzer | | Address on File | | | | | | |
| Rebecca Teal | | Address on File | | | | | | |
| Rebecca Williams | | Address on File | | | | | | |
| Rebekah A Rodriguez | | Address on File | | | | | | |
| Rebekah J Smith | | Address on File | | | | | | |
| Rebekah L Connell | | Address on File | | | | | | |
| Rebekah M Smith | | Address on File | | | | | | |
| Rebekah P Rilea-Ewing | | Address on File | | | | | | |
| Rebekka Keefauver | | Address on File | | | | | | |
| RecoverCare LLC | | dba Joerns LLC | PO Box 936446 | | Atlanta | GA | 31193-6446 | |
| RecoverCare LLC dba Joerns LLC | Melia Crousore | PO Box 936446 | | | Atlanta | GA | 31193-6446 | |
| Redlich, Joanne K. (James W. Redlich, as Independent Administrator of the Estate of Joanne K. Redlich, Deceased) | | Address on File | | | | | | |
| Redmond Cross | | Address on File | | | | | | |
| Redwood Toxicology Laboratory Inc | | PO Box 734494 | | | Chicago | IL | 60695-1494 | |
| Reece Dusek | | Address on File | | | | | | |
| Reese Dusek | | Address on File | | | | | | |
| Reese Smith | | Address on File | | | | | | |
| Reggie Martin | | Address on File | | | | | | |
| Regina A Boyce | | Address on File | | | | | | |
| Regina Boyce | | Address on File | | | | | | |
| Regina Lawhead | | Address on File | | | | | | |
| Regions Bank | | 1900 5th Avenue North 23 Fl | | | Birmingham | AL | 35203 | |
| Registered Agent Solutions Inc | | 1701 Directors Boulevard | Suite 300 | | Austin | TX | 78744 | |
| Registered Agent Solutions Inc | | PO Box 7410517 | Dept 5021 | | Chicago | IL | 60674-0517 | |
| RehabCare | | PO Box 71985 | | | Chicago | IL | 60694-1985 | |
| RehabCare (acquired by Select Rehabilitation LLC) | Anna Gardina Wolfe | 2600 Compass Road | | | Glenview | IL | 60026 | |
| Reifers, Holmes, & Peters LLC | Charles Swartwout | 120 N. LaSalle St. Suite 950 | | | Chicago | IL | 60602 | |
| Reilly A Grady | | Address on File | | | | | | |
| Reilly Crofton | | Address on File | | | | | | |
| Remick Technologies | | 1107 Schuyler Street | | | Oquawka | IL | 61469 | |
| Remlinger Heating & Cooling | | 7 West Cumberland Street | | | Martinsville | IL | 62442 | |
| Remy A Minks | | Address on File | | | | | | |
| Rena Howell | | Address on File | | | | | | |
| Rena Howell | | Address on File | | | | | | |
| Rena M Camerlinck | | Address on File | | | | | | |
| RenalCare Associates | | 420 NE Glen Oak Avenue | Suite 401 | | Peoria | IL | 61603 | |
| Rend Lake Community College | | | | | | | | |
| Rend Lake Plumbing & Heating Inc | | PO Box 25 | | | Bonnie | IL | 62816 | |
| Renee E Mashburn | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renee Gass | | Address on File | | | | | | |
| Renee Gross | | Address on File | | | | | | |
| Renee L Rowe | | Address on File | | | | | | |
| Renee M Rose | | Address on File | | | | | | |
| Renee Sankey | | Address on File | | | | | | |
| Renita D Davison | | Address on File | | | | | | |
| Rent X | | | | | | | | |
| Rentokil | | PO Box 14095 | | | Reading | PA | 19612 | |
| Rentokil Pest Control | Tyler Shoemaker | PO Box 14095 | | | Reading | PA | 19612 | |
| Rentokil Pest Control | | PO Box 14095 | | | Reading | PA | 19612 | |
| Republic Services #345 | | For Allied Services | PO Box 9001099 | | Louisville | KY | 40290-1099 | |
| Republic Services #350 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Republic Services #366 | | PO Box 9001154 | | | Louisville | KY | 40290-1154 | |
| Restaurant Appliance Repair | | 118 North Conistor Lane | Suite B, Box 277 | | Liberty | MO | 64068 | |
| Resurgence Legal Group | | 3000 Lakeside Drive | Suite 309-S | | Bannockburn | IL | 60015 | |
| RetirementHomeTV Corporation | | 4604 Arden Drive | | | Fort Wayne | IN | 46804 | |
| Revie C Holstein | | Address on File | | | | | | |
| Revin J Ward | | Address on File | | | | | | |
| Reyli M Vega-Condarco | | Address on File | | | | | | |
| Reynalda Diaz-Hernandez | | Address on File | | | | | | |
| Reynaldo N Gatdula | | Address on File | | | | | | |
| RFTechnologies | | PO Box 8444 | | | Carol Stream | IL | 60197-8444 | |
| RHA Services Inc | | PO Box 1146 | 524 3rd Avenue S | | Clinton | IA | 52732 | |
| Rhea M See | | Address on File | | | | | | |
| Rhiannon L Tracy | | Address on File | | | | | | |
| Rhiannon R McCarty | | Address on File | | | | | | |
| Rhiannon Richards | | Address on File | | | | | | |
| Rhiannon Tracy | | Address on File | | | | | | |
| Rhonda Allen | | Address on File | | | | | | |
| Rhonda Crozier | | Address on File | | | | | | |
| Rhonda Davis | | Address on File | | | | | | |
| Rhonda E Landon | | Address on File | | | | | | |
| Rhonda F Edwards | | Address on File | | | | | | |
| Rhonda Hancock | | Address on File | | | | | | |
| Rhonda K Hazelrigg | | Address on File | | | | | | |
| Rhonda K Hiet | | Address on File | | | | | | |
| Rhonda L Burton | | Address on File | | | | | | |
| Rhonda Landon | | Address on File | | | | | | |
| Rhonda Lusietto | | Address on File | | | | | | |
| Rhonda S Davis | | Address on File | | | | | | |
| Rhonda S DeFord | | Address on File | | | | | | |
| Ricardo Rivas Jr. | | Address on File | | | | | | |
| Richard Booker | | Address on File | | | | | | |
| Richard Bruch | | Address on File | | | | | | |
| Richard D Gaa | | Address on File | | | | | | |
| Richard D Gordon | | Address on File | | | | | | |
| Richard D Shane | | Address on File | | | | | | |
| Richard D Weidenaar | | Address on File | | | | | | |
| Richard Hack | | Address on File | | | | | | |
| Richard Homire | | Address on File | | | | | | |
| Richard Kubow | | Address on File | | | | | | |
| Richard N Peters | | Address on File | | | | | | |
| Richard Peters | | Address on File | | | | | | |
| Richard Ricconi | | Address on File | | | | | | |
| Richard V Fink | | Address on File | | | | | | |
| Richard Wallace | | Address on File | | | | | | |
| Richard Waller | | Address on File | | | | | | |
| Richardson Cabinetry | | 27 Bradford Hills | | | Sullivan | IL | 61951 | |
| Richardson Carpet Care | | 605 Illini Drive | | | East Peoria | IL | 61611 | |
| Richardson, Patricia | | Address on File | | | | | | |
| Rick Ebbert | | Address on File | | | | | | |
| Rick Gaa | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ricketts Refrigeration Inc | | 202 West John Street | | | Forrest | IL | 61741 | |
| Ricks Towing | | PO Box 844 | | | Mt. Vernon | IL | 62864 | |
| Ricky A Hardig | | Address on File | | | | | | |
| Ricky L Boltz | | Address on File | | | | | | |
| Ricky Simmons | | Address on File | | | | | | |
| Rieger Motors | | 108 East Krack Street | | | Forrest | IL | 61741 | |
| Rigdon Sewer Service | | PO Box 827 | | | Alton | IL | 62002 | |
| Rigel A Salas-Duran | | Address on File | | | | | | |
| Rigel Salas-Duran | | Address on File | | | | | | |
| Riggs Construction & Remodeling | | 1267 Sunnymeade Drive | | | Rochelle | IL | 61068 | |
| Rileigh Johnson | | Address on File | | | | | | |
| Riley Giles | | Address on File | | | | | | |
| Riley J Blankenship | | Address on File | | | | | | |
| Riley T Douthit | | Address on File | | | | | | |
| Riley, Guy (Cynthia Williams, as Independent Administrator of the Estate of Guy Riley, deceased) | | Address on File | | | | | | |
| Ripley Cavazos | | Address on File | | | | | | |
| Ripley H Cavazos | | Address on File | | | | | | |
| Rita Davis | | Address on File | | | | | | |
| Rita F Cummings | | Address on File | | | | | | |
| Rita I Scott | | Address on File | | | | | | |
| Rita M Sanchez | | Address on File | | | | | | |
| Rita Meaker | | Address on File | | | | | | |
| Rita Mulcahey | | Address on File | | | | | | |
| Rita R Specht | | Address on File | | | | | | |
| Rita Sanchez | | Address on File | | | | | | |
| Riva Plumbing, Heating & Air Conditioning | | 4572 Greenwood Street | | | Lane | IL | 61750 | |
| River Bend Plumbing Services LLC | | PO Box 1142 | | | Bettendorf | IA | 52722 | |
| River Cities Heating Air Conditioning & Refrigeration | | 228 Chicago Avenue | | | Savanna | IL | 61074 | |
| River City Demolition Inc | | PO Box 726 | | | Peoria | IL | 61652 | |
| River City Pella Windows & Doors | | 283 East 53rd Street | | | Davenport | IA | 52807-3009 | |
| River Valley Turf Inc | | 21108 Scott Park Road | | | Davenport | IA | 52807 | |
| Riverside Health System | | 7320 Solutions Center | | | Chicago | IL | 60677-7003 | |
| Riverside Medical Center | | 26795 Network Place | | | Chicago | IL | 60673-1267 | |
| Riverview Estates/Charlotte Lohnes | | | | | | | | |
| Riverview Pharmacy | | 475 Brown Boulevard | #105 | | Bourbonnais | IL | 60914 | |
| RJ Kool Company-Kansas City | | 234 West 12th Avenue | | | North Kansas City | MO | 64116 | |
| RMD General Contractors | | 113 W Monroe | | | Girard | IL | 62640 | |
| Rob L Montz | | Address on File | | | | | | |
| Rob Looney | | Address on File | | | | | | |
| Rob Montz | | Address on File | | | | | | |
| Robbie Landeck | | Address on File | | | | | | |
| Robbin S Harrison | | Address on File | | | | | | |
| Robbins DiMone Ltd | | 180 North La Salle Street | Suite 3300 | | Chicago | IL | 60601 | |
| Robert B Beghtol | | Address on File | | | | | | |
| Robert B Steele | | Address on File | | | | | | |
| Robert C Matheson | | Address on File | | | | | | |
| Robert Carter | | Address on File | | | | | | |
| Robert Collier | | Address on File | | | | | | |
| Robert E DeJournette | | Address on File | | | | | | |
| Robert E Harris | | Address on File | | | | | | |
| Robert E Peed Jr | | Address on File | | | | | | |
| Robert E Price | | Address on File | | | | | | |
| Robert E Soper | | Address on File | | | | | | |
| Robert E Watson | | Address on File | | | | | | |
| Robert F Kawczynski | | Address on File | | | | | | |
| Robert Fleming | | Address on File | | | | | | |
| Robert G Buffum | | Address on File | | | | | | |
| Robert Herbert Burroughs | | Address on File | | | | | | |
| Robert L Crawford Trust | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert L Dulaney | | Address on File | | | | | | |
| Robert L Wakefield Trust | | Address on File | | | | | | |
| Robert Mason | | Address on File | | | | | | |
| Robert Parrott | | Address on File | | | | | | |
| Robert Peed | | Address on File | | | | | | |
| Robert Swiney | | Address on File | | | | | | |
| Robert W Mason | | Address on File | | | | | | |
| Robert Williams | | Address on File | | | | | | |
| Robert Wilson | | Address on File | | | | | | |
| Roberta A Harris | | Address on File | | | | | | |
| Roberta J Cosgrove | | Address on File | | | | | | |
| Roberta J Manker | | Address on File | | | | | | |
| Roberta J Wilson | | Address on File | | | | | | |
| Roberta L Jones | | Address on File | | | | | | |
| Roberta McElmurry | | Address on File | | | | | | |
| Robertson & Associates | | 7915 South Emerson Avenue | Suite B-230 | | Indianapolis | IN | 46237 | |
| Robin A Watts | | Address on File | | | | | | |
| Robin D Manno | | Address on File | | | | | | |
| Robin DeRose | | Address on File | | | | | | |
| Robin E Johnson | | Address on File | | | | | | |
| Robin Johnson | | Address on File | | | | | | |
| Robin K Smith | | Address on File | | | | | | |
| Robin L Roth | | Address on File | | | | | | |
| Robin L Ward | | Address on File | | | | | | |
| Robin L Williams | | Address on File | | | | | | |
| Robin N Watson | | Address on File | | | | | | |
| Robin Smith | | Address on File | | | | | | |
| Robin Watts | | Address on File | | | | | | |
| Robin Williams | | Address on File | | | | | | |
| Robinette Burns | | Address on File | | | | | | |
| Robvet Herron | | Address on File | | | | | | |
| Robyn Owens | | Address on File | | | | | | |
| Robyn R Schultz | | Address on File | | | | | | |
| Robyn Schultz | | Address on File | | | | | | |
| Robyne L Simpson | | Address on File | | | | | | |
| Rochadia M Dunn | | Address on File | | | | | | |
| Rochelle B Baber | | Address on File | | | | | | |
| Rochelle Community Hospital | | 900 North 2nd Street | | | Rochelle | IL | 61068-1764 | |
| Rochelle Community Hospital Foundation | | | | | | | | |
| Rochelle Municipal Utilities | | PO Box 456 | 333 Lincoln Highway | | Rochelle | IL | 61068 | |
| Rock Island County Collector | | 1504 3rd Ave | | | Rock Island | IL | 61201 | |
| Rock Island County Health Department | | 2112 25th Avenue | | | Rock Island | IL | 61201 | |
| Rocket Innovations Inc | | PO Box 9208 | | | Boston | MA | 02114 | |
| Rocketbook | | PO Box 9208 | | | Boston | MA | 02114 | |
| Rockford Orthopedic Associates | | Box 78534 | | | Milwaukee | WI | 53278-8534 | |
| Rocky Top Inc | | 14929 IL 29 | | | Pekin | IL | 61554 | |
| Rockys Hardware & HVAC Inc | | 703 Bainbridge Street | | | Barry | IL | 62312 | |
| Rodger Graves | | Address on File | | | | | | |
| Rodney Clark | | Address on File | | | | | | |
| Rodney Johnson | | Address on File | | | | | | |
| Rodney L Darling | | Address on File | | | | | | |
| Rogan Scale | | Address on File | | | | | | |
| Roger Bates Garage | | Address on File | | | | | | |
| Roger Grindley | | Address on File | | | | | | |
| Roger Peck | | Address on File | | | | | | |
| Roger Wayne Bonham | | Address on File | | | | | | |
| Roland Jackson | | Address on File | | | | | | |
| Roman Air Inc | | 4129 Hazelcrest Road | | | Springfield | | 62703 | |
| Roman Air Inc | | 4129 Hazelcrest Road | | | Springfield | IL | 62703 | |
| Romanita A Womack | | Address on File | | | | | | |
| Romilda C Dacanay | | Address on File | | | | | | |
| Romin M Wright | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ron Fraker | | Address on File | | | | | | |
| Ronald A Evans | | Address on File | | | | | | |
| Ronald Bartanen | | Address on File | | | | | | |
| Ronald Beaman, Executor of the Estate of Barbara Joan Beaman | | Address on File | | | | | | |
| Ronald E Fraker | | Address on File | | | | | | |
| Ronald E Lee | | Address on File | | | | | | |
| Ronald Hall | | Address on File | | | | | | |
| Ronald L Schroeder | | Address on File | | | | | | |
| Ronald L Willey | | Address on File | | | | | | |
| Ronald Lee | | Address on File | | | | | | |
| Ronaldo R Juarez | | Address on File | | | | | | |
| Ronda C Linder | | Address on File | | | | | | |
| Ronda Crow | | Address on File | | | | | | |
| Ronda Linder | | Address on File | | | | | | |
| Ronnazia M Lee | | Address on File | | | | | | |
| Ronnie D Ashworth | | Address on File | | | | | | |
| Ronnie L Murphy | | Address on File | | | | | | |
| Ronnie Smith | | Address on File | | | | | | |
| Ronniesa L Brandon | | Address on File | | | | | | |
| Rons Tree Service | | 511 NW 11th Street | | | Galva | IL | 61434 | |
| Roosevelt R Barnes | | Address on File | | | | | | |
| Rosa Carlos | | Address on File | | | | | | |
| Rosa L Davidson | | Address on File | | | | | | |
| Rosa L FaveLa | | Address on File | | | | | | |
| Rosa M Gutieres | | Address on File | | | | | | |
| Rose E Mulder | | Address on File | | | | | | |
| Rose M Robinson | | Address on File | | | | | | |
| Rose Mulder | | Address on File | | | | | | |
| Rosellen Miller | | Address on File | | | | | | |
| Roseman Corporation d/b/a Corkys Service Center | | 2784 US Route 45 | PO Box 946 | | Rantoul | IL | 61866 | |
| Rosemarie E Pettersson | | Address on File | | | | | | |
| Rosemarie Mischke | | Address on File | | | | | | |
| Rosemarie Pettersson | | Address on File | | | | | | |
| Rosemary Dulik | | Address on File | | | | | | |
| Rosemary Hillman | | Address on File | | | | | | |
| Rosemary J Dulik | | Address on File | | | | | | |
| Rosemary Spivey | | Address on File | | | | | | |
| Roseville Boy Scout Troop 336 | | | | | | | | |
| Rosiclare Rehab/Michelle Baney | | | | | | | | |
| Rosie L. Tipton | | Address on File | | | | | | |
| Rosiland J Scott | | Address on File | | | | | | |
| Rosita A Pickrel | | Address on File | | | | | | |
| Rotary Club of Galva | | | | | | | | |
| Rotary Club of Swansea | | PO Box 23746 | | | Belleville | IL | 62223 | |
| Roto Rooter-Champaign | | 602 Ashford Court | | | Champaign | IL | 61822 | |
| Roto Rooter-Chatham | | 11 Cottonwood Drive | | | Chatham | IL | 62629 | |
| Roto Rooter-Galesburg | | PO Box 1402 | | | Galesburg | IL | 61402 | |
| Roto Rooter-Kansas City | | 5672 Collections Center Drive | | | Chicago | IL | 60693-0056 | |
| Roto Rooter-Peoria | | 8914 North Pioneer Road | | | Peoria | IL | 61615 | |
| Roto-Rooter - Rockford | | 5291 28th Avenue | | | Rockford | IL | 61109 | |
| Route 71 Auto Body Inc | | 202 West Harper Avenue | PO Box 326 | | Granville | IL | 61326-0326 | |
| Roxanna C Lyon | | Address on File | | | | | | |
| Roxanne Andregg | | Address on File | | | | | | |
| Roxanne Eicholz | | Address on File | | | | | | |
| Roxanne Lyon | | Address on File | | | | | | |
| Roxie Clark | | Address on File | | | | | | |
| Roxie M Clark | | Address on File | | | | | | |
| Roy Keith Electric Company | | 24001 West Farmington Road | Suite A | | Farmington | IL | 61531 | |
| Roy Parker | | Address on File | | | | | | |
| Royal Heating & Air | | 386 State Road BB | | | Montreal | MO | 65591 | |
| Royal Publishing | | 7620 North Harker Drive | | | Peoria | IL | 61615-1849 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Royal Refrigeration | | PO Box 234 | | | Gilberts | IL | 60136 | |
| Royell Communications | | 126 North Hobson Street | | | Virden | IL | 62690 | |
| Royell Communications Inc | | 126 North Hobson Street | | | Virden | IL | 62690 | |
| Royses Plumbing, Heating & AC | | 1025 West Main Street | | | Olney | IL | 62450 | |
| RP Lumber | | 520 East Jasper Street | | | Paris | IL | 61944 | |
| RSM McGladrey | | Address on File | | | | | | |
| Ru Gao | | Address on File | | | | | | |
| Ru Gao | | Address on File | | | | | | |
| Ruby C Solomon | | Address on File | | | | | | |
| Ruby Pool | | Address on File | | | | | | |
| Ruby Solomon | | Address on File | | | | | | |
| Ruch Family Trust | | 1008 South Elm Boulevard | | | Champaign | IL | 61820 | |
| Ruder Electric Inc | | 1075 Lesco Road | | | Kankakee | IL | 60901 | |
| Rupert, Laura (Laura Rupert, Special Representative of the Estate of Lawrence Rupert) | | Address on File | | | | | | |
| RuralMed LLC | | PO Box 251 | | | Farina | IL | 62838 | |
| Rush Appliance | | | | | | | | |
| Rusha R Isom | | Address on File | | | | | | |
| Ruskusky Foot and Ankle | | 3305 Griffin Avenue | | | Pekin | IL | 61554-6237 | |
| Russel Smith | | Address on File | | | | | | |
| Russell C Simon | | Address on File | | | | | | |
| Russell E Roberts | | Address on File | | | | | | |
| Russo Mowing Services | | Mauro Aguilar | PO Box 323 | | Fairview | IL | 61432 | |
| Rustic Oaks Lawn & Grounds LLC | | 3410 North Main Street | | | East Peoria | IL | 61611 | |
| Ruth A Box | | Address on File | | | | | | |
| Ruth Ainley | | Address on File | | | | | | |
| Ruth C Angelo | | Address on File | | | | | | |
| Ruth H Thiele | | Address on File | | | | | | |
| Ruth Hunt | | Address on File | | | | | | |
| Ryan Ballard | | Address on File | | | | | | |
| Ryan Ferrell | | Address on File | | | | | | |
| Ryan Julius | | Address on File | | | | | | |
| Ryan K Vaughn | | Address on File | | | | | | |
| Ryan L Ferrell | | Address on File | | | | | | |
| Ryan Lierle | | Address on File | | | | | | |
| Ryan R Robinson | | Address on File | | | | | | |
| Ryan Ringenberg | | Address on File | | | | | | |
| Ryan Schroeder | | Address on File | | | | | | |
| Ryan Smith | | Address on File | | | | | | |
| Ryan Turner Speciality / RSUI | | | | | | | | |
| Ryan Urbanc | | Address on File | | | | | | |
| Ryan White | | Address on File | | | | | | |
| Rylee M Oakley | | Address on File | | | | | | |
| Rylee Miller | | Address on File | | | | | | |
| Rylie B McElwee | | Address on File | | | | | | |
| Rylie Bare | | Address on File | | | | | | |
| Rylie Venturi | | Address on File | | | | | | |
| Ryne Waller | | Address on File | | | | | | |
| Ryners Tire and Auto | | 501 East Broadway | | | Monmouth | IL | 61462 | |
| Rynetta S Hayes | | Address on File | | | | | | |
| S & S License & Title Services | | 519 NE Perry Avenue | | | Peoria | IL | 61603 | |
| S & S Muffler and Tire | | 145 Industrial Park Road | | | Benton | IL | 62812 | |
| S.I. Maintenance | | PO Box 774 | | | Benton | IL | 62812 | |
| S.P.O.T.S | | 509 SW 3rd Street | | | Aledo | IL | 61231 | |
| Sabria M Cox | | Address on File | | | | | | |
| Sabrina A Zygadlo | | Address on File | | | | | | |
| Sabrina M Grabowski | | Address on File | | | | | | |
| Sabrina R Stone | | Address on File | | | | | | |
| Sabrina Zygaldo | | Address on File | | | | | | |
| Sadie A Stork | | Address on File | | | | | | |
| Sadie N Watkins | | Address on File | | | | | | |
| Sadie R Roberts | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sadie Roberts | | Address on File | | | | | | |
| Safe Lite Repair | | | | | | | | |
| Safelite Auto Glass | | | | | | | | |
| Sage Intacct Inc | | Dept 3237 | PO Box 123237 | | Dallas | TX | 75312-3237 | |
| Sage Intacct Inc. | Dept 3237 Irene Aves | PO Box 123237 | | | Dallas | TX | 75312-3237 | |
| Saige E Pyle | | Address on File | | | | | | |
| Saige Omer | | Address on File | | | | | | |
| SAIL Loans | | PO Box 1906 | | | Des Plaines | IL | 60017 | |
| Saint Louis ASC | | PO Box 419581 | | | Boston | MA | 02241 | |
| Saint Lukes Physician Group | | PO Box 504938 | | | St Louis | MO | 63150-4938 | |
| Salas, Hope | | Address on File | | | | | | |
| Saline County Collector | | 10 E Poplar St | #21 | | Harrisburg | IL | 62946 | |
| Salli A Whitton | | Address on File | | | | | | |
| Salli Whitton | | Address on File | | | | | | |
| Sallie Lindsey | | Address on File | | | | | | |
| Sally A Polk | | Address on File | | | | | | |
| Sally Decrane | | Address on File | | | | | | |
| Sally DeCrane | | Address on File | | | | | | |
| Salvador Jr Arteaga | | Address on File | | | | | | |
| Sam Adkisson | | Address on File | | | | | | |
| Sam Ashinhurst | | Address on File | | | | | | |
| Sam Carroll | | Address on File | | | | | | |
| Sam Catt | | Address on File | | | | | | |
| Sam Howard | | Address on File | | | | | | |
| Sam Labeda | | Address on File | | | | | | |
| Sam Ott | | Address on File | | | | | | |
| Samantha A Hartke | | Address on File | | | | | | |
| Samantha Avery | | Address on File | | | | | | |
| Samantha B Burgess | | Address on File | | | | | | |
| Samantha Bryant | | Address on File | | | | | | |
| Samantha Buell | | Address on File | | | | | | |
| Samantha Buffum | | Address on File | | | | | | |
| Samantha C Orr | | Address on File | | | | | | |
| Samantha D Jones | | Address on File | | | | | | |
| Samantha Davis | | Address on File | | | | | | |
| Samantha Dozard | | Address on File | | | | | | |
| Samantha G Engholm | | Address on File | | | | | | |
| Samantha Gandolfi | | Address on File | | | | | | |
| Samantha Howell | | Address on File | | | | | | |
| Samantha Hudson | | Address on File | | | | | | |
| Samantha J Daugherty | | Address on File | | | | | | |
| Samantha J DePauw | | Address on File | | | | | | |
| Samantha J Fisher | | Address on File | | | | | | |
| Samantha J Gleghorn | | Address on File | | | | | | |
| Samantha J Miller | | Address on File | | | | | | |
| Samantha J Schaefer | | Address on File | | | | | | |
| Samantha J Schroer | | Address on File | | | | | | |
| Samantha Jones | | Address on File | | | | | | |
| Samantha L Snyder | | Address on File | | | | | | |
| Samantha L Strawser | | Address on File | | | | | | |
| Samantha Lard | | Address on File | | | | | | |
| Samantha M Beightol | | Address on File | | | | | | |
| Samantha M Puterbaugh | | Address on File | | | | | | |
| Samantha Miller | | Address on File | | | | | | |
| Samantha N Pontious | | Address on File | | | | | | |
| Samantha N Schmidt | | Address on File | | | | | | |
| Samantha Newbury | | Address on File | | | | | | |
| Samantha OBrien | | | | | | | | |
| Samantha Orr | | Address on File | | | | | | |
| Samantha Parkin | | Address on File | | | | | | |
| Samantha R Howell | | Address on File | | | | | | |
| Samantha R Tidwell | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samantha R Yelm | | Address on File | | | | | | |
| Samantha Reed | | Address on File | | | | | | |
| Samantha Schmidt | | Address on File | | | | | | |
| Samantha Schnieder | | Address on File | | | | | | |
| Samantha Schroer | | Address on File | | | | | | |
| Samantha Snyder | | Address on File | | | | | | |
| Samantha Weber | | Address on File | | | | | | |
| Samantha Yelm | | Address on File | | | | | | |
| Samara L King | | Address on File | | | | | | |
| Samara Shaw | | Address on File | | | | | | |
| Sami Rodriguez | | Address on File | | | | | | |
| Samiyah Duren | | Address on File | | | | | | |
| Sams Club | | 4100 West Willow Knolls Drive | | | Peoria | IL | 61615-0405 | |
| Samuel E Bauerle | | Address on File | | | | | | |
| Samuel S Whiles | | Address on File | | | | | | |
| Samuel Ziegler | | Address on File | | | | | | |
| Sandra A Perkins | | Address on File | | | | | | |
| Sandra A Skinner | | Address on File | | | | | | |
| Sandra Bergin | | Address on File | | | | | | |
| Sandra E Meeks | | Address on File | | | | | | |
| Sandra F Johnson | | Address on File | | | | | | |
| Sandra G Gillmore | | Address on File | | | | | | |
| Sandra G Payan | | Address on File | | | | | | |
| Sandra Gray | | Address on File | | | | | | |
| Sandra Grigg | | Address on File | | | | | | |
| Sandra J Austin | | Address on File | | | | | | |
| Sandra J Coy | | Address on File | | | | | | |
| Sandra J Smith | | Address on File | | | | | | |
| Sandra K Bogard | | Address on File | | | | | | |
| Sandra L Clayborn | | Address on File | | | | | | |
| Sandra L Leis | | Address on File | | | | | | |
| Sandra L Reed | | Address on File | | | | | | |
| Sandra L Rodriguez | | Address on File | | | | | | |
| Sandra L Shireman | | Address on File | | | | | | |
| Sandra R Davis | | Address on File | | | | | | |
| Sandra S Bergin | | Address on File | | | | | | |
| Sandra Smith | | Address on File | | | | | | |
| Sandra Vickery | | Address on File | | | | | | |
| Sandwich Area Chamber of Commerce | | 128 East Railroad Street | PO Box 214 | | Sandwich | IL | 60548 | |
| Sandwich Rehab | | C/O Richard Johnson Jr | Petty Cash | | | | | |
| Sandy F Hart | | Address on File | | | | | | |
| Sandy K Clark | | Address on File | | | | | | |
| Saniya Mathew | | Address on File | | | | | | |
| Saniyah Mitchell | | Address on File | | | | | | |
| Sanjuana Partida De Davila | | Address on File | | | | | | |
| Sara A Albarran | | Address on File | | | | | | |
| Sara A Driscoll | | Address on File | | | | | | |
| Sara Allen | | Address on File | | | | | | |
| Sara Boyd | | Address on File | | | | | | |
| Sara Carlson | | Address on File | | | | | | |
| Sara E. Morris | | Address on File | | | | | | |
| Sara J Carlson | | Address on File | | | | | | |
| Sara J Warner | | Address on File | | | | | | |
| Sara Jenkins | | Address on File | | | | | | |
| Sara M Doehring | | Address on File | | | | | | |
| Sara M Myers | | Address on File | | | | | | |
| Sara M Pfister | | Address on File | | | | | | |
| Sara N Boyd | | Address on File | | | | | | |
| Sara N Burman | | Address on File | | | | | | |
| Sara N Mims-Hart | | Address on File | | | | | | |
| Sara Nelson | | Address on File | | | | | | |
| Sara Ondek | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sara R Koronkowski | | Address on File | | | | | | |
| Sara R Tellier | | Address on File | | | | | | |
| Sara Stewart | | Address on File | | | | | | |
| Sarah A Brown | | Address on File | | | | | | |
| Sarah A Padgett | | Address on File | | | | | | |
| Sarah A Stearns | | Address on File | | | | | | |
| Sarah A Ward | | Address on File | | | | | | |
| Sarah Albarron | | Address on File | | | | | | |
| Sarah B Weech | | Address on File | | | | | | |
| Sarah Barton | | Address on File | | | | | | |
| Sarah Breedlove | | Address on File | | | | | | |
| Sarah Brown | | Address on File | | | | | | |
| Sarah Bruch | | Address on File | | | | | | |
| Sarah Bush Lincoln Center | | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Home Medical Equipment | | 300 Coles Center Parkway | | | Mattoon | IL | 61938 | |
| Sarah Coe | | Address on File | | | | | | |
| Sarah Cramer | | Address on File | | | | | | |
| Sarah Cruse | | Address on File | | | | | | |
| Sarah D Fischer | | Address on File | | | | | | |
| Sarah E Coe | | Address on File | | | | | | |
| Sarah E Cruse | | Address on File | | | | | | |
| Sarah E Kilgore | | Address on File | | | | | | |
| Sarah F Figgers | | Address on File | | | | | | |
| Sarah Fairfield | | Address on File | | | | | | |
| Sarah J Barnes | | Address on File | | | | | | |
| Sarah J Davin | | Address on File | | | | | | |
| Sarah J Holder | | Address on File | | | | | | |
| Sarah J Mahoney | | Address on File | | | | | | |
| Sarah J Schultz | | Address on File | | | | | | |
| Sarah J Schwartz | | Address on File | | | | | | |
| Sarah K Barton | | Address on File | | | | | | |
| Sarah L Breedlove | | Address on File | | | | | | |
| Sarah L Stansbury | | Address on File | | | | | | |
| Sarah M Clark | | Address on File | | | | | | |
| Sarah M Conkle | | Address on File | | | | | | |
| Sarah M DeJaynes | | Address on File | | | | | | |
| Sarah M Ritcheson | | Address on File | | | | | | |
| Sarah N Collins | | Address on File | | | | | | |
| Sarah N Littlefield | | Address on File | | | | | | |
| Sarah Ochoa | | Address on File | | | | | | |
| Sarah P Fairfield | | Address on File | | | | | | |
| Sarah R Cook | | Address on File | | | | | | |
| Sarah Reynolds | | Address on File | | | | | | |
| Sarah Wheeler | | Address on File | | | | | | |
| Sasha B Robinson | | Address on File | | | | | | |
| Sasha Wilson | | Address on File | | | | | | |
| Sauk Valley Area Chamber of Commerce | | 211 Locust Street | | | Sterling | IL | 61081 | |
| Sauk Valley Plumbing Inc | | 801 East 17th Street | | | Rock Falls | IL | 61071 | |
| Sauk Valley Septic | | 801 East 17th Street | | | Rock Falls | IL | 61071 | |
| Saul Ewing Arnstein & Lehr LLP | | PO Box 825482 | | | Philadelphia | PA | 19182-5482 | |
| Saul Serna | | Address on File | | | | | | |
| Saundra Smith | | Address on File | | | | | | |
| Savanna F Edwards | | Address on File | | | | | | |
| Savannah Grace Huan Wanless | | Address on File | | | | | | |
| Savannah M Fortner | | Address on File | | | | | | |
| Savannah N Field | | Address on File | | | | | | |
| Savannah P Neth | | Address on File | | | | | | |
| SB2 | | 1426 North 3rd Street | Suite 120 | | Harrisburg | PA | 17102 | |
| SBL Physician Billing | | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| SC Healthcare Holding, LLC | c/o Petersen Health Care Management, LLC | 830 West Trailcreek Dr. | | | Peoria | IL | 61614 | |
| Scanlon Collision Specialists | | 9392 IL-115 | | | Herscher | IL | 60941 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schanique L Montford | | Address on File | | | | | | |
| Schanique Montford | | Address on File | | | | | | |
| Scherer Mazda | | 2300 West Pioneer Parkway | | | Peoria | IL | 61615 | |
| Schoonover Sewer Service Inc | | PO Box 6027 | | | Champaign | IL | 61826-6027 | |
| Schoonover Trucking LLC | | 70 Crane Drive | | | Louisville | IL | 62858 | |
| Schoonover, Marlene Joann (Milton Schoonover, as Independent Administrator of the Estate of Marlene Joann Schoonover, deceased) | | Address on File | | | | | | |
| Schreen R Ogden | | Address on File | | | | | | |
| Schrock Storage Blds | | 2814 North 18th Avenue | | | Clayton | IL | 62324 | |
| Schulze Lakeside Lawn Service LLC | | PO Box 1195 | | | Linn Creek | MO | 65052 | |
| Schuyler Newell | | Address on File | | | | | | |
| Schwartzkoopf Law Office | | 2600 Forum Boulevard | Suite A | | Columbia | MO | 65203 | |
| Schwarz Snow Removal | | 1176 260th Street | | | Stockton | IA | 52769 | |
| Scott A Brownfield | | Address on File | | | | | | |
| Scott A Melton | | Address on File | | | | | | |
| Scott Arbuckle | | Address on File | | | | | | |
| Scott Bishop | | Address on File | | | | | | |
| Scott Bishop | | Address on File | | | | | | |
| Scott Communications Services | | PO Box 10823 | | | Peoria | IL | 61612-0823 | |
| Scott County Health Department | | 600 West 4th Street | | | Davenport | IA | 52801 | |
| Scott County Sheriff | | 400 West 4th Street | | | Davenport | IA | 52801 | |
| Scott County Treasurer | | Mike Fennelly | 600 West 4th Street | | Davenport | IA | 52801-1003 | |
| Scott Grigoroff | | Address on File | | | | | | |
| Scott L Ury | | Address on File | | | | | | |
| Scott Laidler | | Address on File | | | | | | |
| Scott Lane | | Address on File | | | | | | |
| Scott M Glasco | | Address on File | | | | | | |
| Scott Shelton Septic Service | | 1303 Springfield Road | | | East Peoria | IL | 61611 | |
| Scott Smit | | Address on File | | | | | | |
| Scotts RV Truck & Auto Repair | | 3301 American Road | | | Rockford | IL | 61109 | |
| Sean M Flores | | Address on File | | | | | | |
| Searby Funeral Homes LTD | | Attn David Searby | 130 South Washington Street | | Du Quoin | IL | 62832 | |
| Secretary of Housing and Urban Development, ATIMA | | 451 7th Street. SW | | | Washington | DC | 20410 | |
| Secretary of Housing and Urban Development, ATIMA | | 451 7th Street. SW | | | Washington | DC | 20410 | |
| Secure Healthcare Staffing | | Round Table Financial Inc | 2549 Eastbluff Drive Suite 490 | | Newport Beach | CA | 92660 | |
| Securitas Healthcare | | PO Box 646045 | | | Pittsburgh | PA | 15264-6045 | |
| Securitas Healthcare LLC | | Dept CH10504 | | | Palatine | IL | 60055-0504 | |
| Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 | |
| Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 | |
| Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 | |
| Security Finance | | | | | | | | |
| Security Lock Co | | 528 Hardin Avenue | | | Jacksonville | IL | 62650 | |
| Sedgwick CMS | | PO Box 207834 | | | Dallas | TX | 75320-7834 | |
| SEIRMC Technical | | PO Box 668 | | | West Burlington | IA | 52655-0668 | |
| Seirra D Hallmark | | Address on File | | | | | | |
| Seirra T Benjamin | | Address on File | | | | | | |
| Select Rehabilitation | Jeffrey Eugene Krumpe | Law Office of Jeffrey Krumpe | 110 S.W. Jefferson | Suite 410 | Peoria | IL | 61602 | |
| Select Rehabilitation LLC | Anna Gardina Wolfe | 2600 Compass Road | | | Glenview | IL | 60026 | |
| Select Rehabilitation LLC | | PO Box 71985 | | | Chicago | IL | 60694-1985 | |
| Selective Ins. Co of the Southeast | Jeff Lafary | PO Box 782747 | | | Philapdelphia | PA | 19178-2747 | |
| Selective Insurance | | PO Box 782747 | | | Philadelphia | PA | 19178-2747 | |
| Selective Insurance Company of the Southeast | | P.O. Box 782747 | | | Philadelphia | PA | 19178 | |
| Selena M Allen | | Address on File | | | | | | |
| Selena M Vitacco | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Selena Wakefield | | Address on File | | | | | | |
| Senait M Stiffanos | | Address on File | | | | | | |
| Senior Care Network | | Heart of Illinois | | | | | | |
| Senior News & Times for Illinois | | PO Box 9033 | | | Springfield | IL | 62791 | |
| Senior Services of Central Illinois | | | | | | | | |
| SENTRICS | | | | | | | | |
| Sentry Roofing Inc | | 3245 W US Hwy 136 | | | Covington | IN | 47932 | |
| September D Celestino | | Address on File | | | | | | |
| Septic Specialist Inc | | 4460 West Main Street | | | Decatur | IL | 62522 | |
| Serena E Willison | | Address on File | | | | | | |
| Serena Love | | Address on File | | | | | | |
| Serenity A Haile | | Address on File | | | | | | |
| Serenity Aquarium & Aviary Services | | 7260 Commerce Plaza Drive | | | Neenah | WI | 54956 | |
| SERVPRO | | 7208 Jebens Avenue | | | Davenport | IA | 52806 | |
| Seth A Bryson | | Address on File | | | | | | |
| Seth Colvin | | Address on File | | | | | | |
| Seth Fosu | | Address on File | | | | | | |
| Seth Messmore | | Address on File | | | | | | |
| Seth Stewart | | Address on File | | | | | | |
| Seth Wiltz | | Address on File | | | | | | |
| Shadow Fax Projects | | PO Box 347 | | | Sullivan | IL | 61951 | |
| Shadow Fax Projects #2 | | Medical Waste Account | PO Box 347 | | Sullivan | IL | 61951 | |
| Shae G Wiley | | Address on File | | | | | | |
| Shaina L Robertson | | Address on File | | | | | | |
| Shalonda D Johnson | | Address on File | | | | | | |
| Shameca K Parker | | Address on File | | | | | | |
| Shameka Brown | | Address on File | | | | | | |
| Shameka Hayes | | Address on File | | | | | | |
| Shameka T Burgess | | Address on File | | | | | | |
| Shanda D Lowe | | Address on File | | | | | | |
| Shandi C Christensen | | Address on File | | | | | | |
| Shane A Ordner | | Address on File | | | | | | |
| Shane D Shumard | | Address on File | | | | | | |
| Shane E Smith | | Address on File | | | | | | |
| Shane Gould | | Address on File | | | | | | |
| Shane K Dulaney | | Address on File | | | | | | |
| Shane R Peck | | Address on File | | | | | | |
| Shane Snearly | | Address on File | | | | | | |
| Shanee L Alexander | | Address on File | | | | | | |
| Shangri-La Rehab | | | | | | | | |
| Shania A Roan | | Address on File | | | | | | |
| Shanice R Pace | | Address on File | | | | | | |
| Shaniqua Randall | | Address on File | | | | | | |
| Shanna Gillett | | Address on File | | | | | | |
| Shanna M Black | | Address on File | | | | | | |
| Shannah N Girard | | Address on File | | | | | | |
| Shannon E Hunt | | Address on File | | | | | | |
| Shannon E Null | | Address on File | | | | | | |
| Shannon L Moon | | Address on File | | | | | | |
| Shannon Queen | | Address on File | | | | | | |
| Shannon Schwarz | | Address on File | | | | | | |
| Shannon Smith | | Address on File | | | | | | |
| Shantelle R Snyder | | Address on File | | | | | | |
| Shara D Oyler | | Address on File | | | | | | |
| Shara Oyler | | Address on File | | | | | | |
| Shari Grant | | Address on File | | | | | | |
| Shari L Birdsong | | Address on File | | | | | | |
| Sharia A Gordon | | Address on File | | | | | | |
| Sharia Gordon | | Address on File | | | | | | |
| Sharlee Bates | | Address on File | | | | | | |
| Sharlee Bates | | Address on File | | | | | | |
| Sharlene M Hixson | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharlene Puig | | Address on File | | | | | | |
| Sharnae T Jackson | | Address on File | | | | | | |
| Sharon Banks | | Address on File | | | | | | |
| Sharon Becker | | Address on File | | | | | | |
| Sharon C Higgins | | Address on File | | | | | | |
| Sharon Cummins | | Address on File | | | | | | |
| Sharon Hunt | | Address on File | | | | | | |
| Sharon J Anderson | | Address on File | | | | | | |
| Sharon Jordan | | Address on File | | | | | | |
| Sharon K Chikwanda | | Address on File | | | | | | |
| Sharon K Hunt | | Address on File | | | | | | |
| Sharon K Kochel | | Address on File | | | | | | |
| Sharon K Nation | | Address on File | | | | | | |
| Sharon Koshel | | Address on File | | | | | | |
| Sharon L Mogged | | Address on File | | | | | | |
| Sharon M Brown | | Address on File | | | | | | |
| Sharon R McLain | | Address on File | | | | | | |
| Sharon Smith | | Address on File | | | | | | |
| Sharon Stanford | | Address on File | | | | | | |
| Sharon Tranter | | Address on File | | | | | | |
| Sharon Updegraff | | Address on File | | | | | | |
| Sharon Walker | | Address on File | | | | | | |
| Sharron L Johnson | | Address on File | | | | | | |
| Shatera C Nunn | | Address on File | | | | | | |
| Shatoya K Bradford | | Address on File | | | | | | |
| Shauna M Oleson | | Address on File | | | | | | |
| Shavonice M Dillihay | | Address on File | | | | | | |
| Shaw Media | | Address on File | | | | | | |
| Shawn B Bean | | Address on File | | | | | | |
| Shawn F Morado | | Address on File | | | | | | |
| Shawn M Dinaro | | Address on File | | | | | | |
| Shawn M Hudson | | Address on File | | | | | | |
| Shawn M McElrea | | Address on File | | | | | | |
| Shawn P Gillham | | Address on File | | | | | | |
| Shawna Burwell | | Address on File | | | | | | |
| Shawna Joneson | | Address on File | | | | | | |
| Shawna K Carl | | Address on File | | | | | | |
| Shawna K Gilbert | | Address on File | | | | | | |
| Shawna L Mann | | Address on File | | | | | | |
| Shawna M Ohl | | Address on File | | | | | | |
| Shawna M Perry | | Address on File | | | | | | |
| Shawnda J Jenkins | | Address on File | | | | | | |
| Shawnee Communications-Whispering | | 111 North Broadway | PO Box 350 | | Lovington | IL | 61937 | |
| Shawnee Hills Landworks | | PO Box 304 | | | Jonesboro | IL | 62952 | |
| Shawnee Hoods | | Address on File | | | | | | |
| Shawnett Ammons | | Address on File | | | | | | |
| Shawnna Mann | | Address on File | | | | | | |
| Shawnna Mayer | | Address on File | | | | | | |
| Shawnna R Mayer | | Address on File | | | | | | |
| Shayann A McGill | | Address on File | | | | | | |
| Shayla N Rogers | | Address on File | | | | | | |
| Shayleigh A Starr | | Address on File | | | | | | |
| Shaylin D Hunter | | Address on File | | | | | | |
| Shea M Marshall | | Address on File | | | | | | |
| Shea Marshall | | Address on File | | | | | | |
| Sheena M Ziehr | | Address on File | | | | | | |
| Sheena S Murphy | | Address on File | | | | | | |
| Sheila A Hall | | Address on File | | | | | | |
| Sheila A Sommer | | Address on File | | | | | | |
| Sheila Dukeman | | Address on File | | | | | | |
| Sheila Hammonn | | Address on File | | | | | | |
| Sheila M Faszold | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila M White | | Address on File | | | | | | |
| Sheila R Dukeman | | Address on File | | | | | | |
| Sheila Sharpe | | Address on File | | | | | | |
| Sheila Shunick | | Address on File | | | | | | |
| Sheisha Freeman | | Address on File | | | | | | |
| Shelbi L Boblitt | | Address on File | | | | | | |
| Shelbi Swartzentruber | | Address on File | | | | | | |
| Shelbie J Walters | | Address on File | | | | | | |
| Shelby A Fitz | | Address on File | | | | | | |
| Shelby A Means | | Address on File | | | | | | |
| Shelby Bennett | | Address on File | | | | | | |
| Shelby Boyd | | Address on File | | | | | | |
| Shelby Bull | | Address on File | | | | | | |
| Shelby County Health Department | | 1700 West South 3rd Street | | | Shelbyville | IL | 62565 | |
| Shelby County Treasurer | | 301 E Main St | | | Shelbyville | IL | 62565 | |
| Shelby Covey | | Address on File | | | | | | |
| Shelby D Brandon | | Address on File | | | | | | |
| Shelby D Phelps | | Address on File | | | | | | |
| Shelby Electric Cooperative | | PO Box 560 | | | Shelbyville | IL | 62565-0560 | |
| Shelby Franken | | Address on File | | | | | | |
| Shelby Frederick | | Address on File | | | | | | |
| Shelby J Lowe | | Address on File | | | | | | |
| Shelby K Napier | | Address on File | | | | | | |
| Shelby L Frederick | | Address on File | | | | | | |
| Shelby L Hittle | | Address on File | | | | | | |
| Shelby L Scarbrough | | Address on File | | | | | | |
| Shelby L. Bull | | Address on File | | | | | | |
| Shelby M Blackorby | | Address on File | | | | | | |
| Shelby R Cooper | | Address on File | | | | | | |
| Shelbyville Rehab | | | | | | | | |
| Shelbyville Water Dept | | 110 South Morgan Street | | | Shelbyville | IL | 62565 | |
| Sheldon Health Care Center | | | | | | | | |
| Sheli R Shreves | | Address on File | | | | | | |
| Shelia Hicks | | Address on File | | | | | | |
| Shelley K Linn | | Address on File | | | | | | |
| Shelley L Jones | | Address on File | | | | | | |
| Shelly A Sheppard | | Address on File | | | | | | |
| Shelly Linn | | Address on File | | | | | | |
| Shelly S Smith | | Address on File | | | | | | |
| Sheri A Finney | | Address on File | | | | | | |
| Sheri Beck | | Address on File | | | | | | |
| Sheri Grant | | Address on File | | | | | | |
| Sheri L Beck | | Address on File | | | | | | |
| Sheri M Savage | | Address on File | | | | | | |
| Sheri M Szachnitowski | | Address on File | | | | | | |
| Sheri R Henson | | Address on File | | | | | | |
| Sheri S Swearingen | | Address on File | | | | | | |
| Sheri Szachnitowski | | Address on File | | | | | | |
| Sherill Balagna | | Address on File | | | | | | |
| Sherita R Howard | | Address on File | | | | | | |
| Sherri Aldrich as Executrix of the Estate of Edna Root | | Address on File | | | | | | |
| Sherri L Mitchell | | Address on File | | | | | | |
| Sherri Mitchell | | Address on File | | | | | | |
| Sherrill Vliet | | Address on File | | | | | | |
| Sherry Bowen | | Address on File | | | | | | |
| Sherry Emmons | | Address on File | | | | | | |
| Sherry Gossans | | Address on File | | | | | | |
| Sherry L Jones | | Address on File | | | | | | |
| Sherry L Peeler | | Address on File | | | | | | |
| Sherry M Emmons | | Address on File | | | | | | |
| Sherry Pritchett | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherry S Bowen | | Address on File | | | | | | |
| Sherry Wilson | | Address on File | | | | | | |
| Sherwin Williams Co | | | | | | | | |
| Shianne N Adams | | Address on File | | | | | | |
| Shiesha D Freeman | | Address on File | | | | | | |
| Shiesha Freeman | | Address on File | | | | | | |
| Shiftkey LLC | Kourtney Hazelip | 5221 North OConnor Blvd | Suite 1400 | | Irving | TX | 75039 | |
| Shiftkey LLC | Ryon Stewart | PO Box 735913 | | | Dallas | TX | 75373 | |
| Shiftkey LLC | | PO Box 735913 | | | Dallas | TX | 75373 | |
| ShiftMed LLC | | PO Box 124004 | | | Dallas | TX | 75312-4004 | |
| Shindler & Joyce | | 1990 East Algonquin Road | Suite 180 | | Schaumburg | IL | 60173 | |
| Shinquina L Denham | | Address on File | | | | | | |
| Shippert, Mickey | | Address on File | | | | | | |
| Shiquina S Coleman | | Address on File | | | | | | |
| Shirley A Buchanan | | Address on File | | | | | | |
| Shirley Bell | | Address on File | | | | | | |
| Shirley Cravens | | Address on File | | | | | | |
| Shirley Ernst | | Address on File | | | | | | |
| Shirley Fulks Revocable Trust | | Address on File | | | | | | |
| Shirley J Donhuo | | Address on File | | | | | | |
| Shirley J Lair | | Address on File | | | | | | |
| Shirley Mayall | | Address on File | | | | | | |
| Shona Counterman | | Address on File | | | | | | |
| Shona Counterman | | Address on File | | | | | | |
| Shondra Orwig | | Address on File | | | | | | |
| Shontae D Williams | | Address on File | | | | | | |
| Shteca M Dunn | | Address on File | | | | | | |
| Shyann D Kohl | | Address on File | | | | | | |
| Shyann D Riley | | Address on File | | | | | | |
| Shyann Kohl | | Address on File | | | | | | |
| Sia M Gates | | Address on File | | | | | | |
| Sidney Bailey | | Address on File | | | | | | |
| Siebens Heating & Air | | 997 East 1150 Avenue | | | Shobonier | IL | 62885 | |
| Sienna Meyer | | Address on File | | | | | | |
| Sierra A Wanless | | Address on File | | | | | | |
| Sierra E Whitehall | | Address on File | | | | | | |
| Sierra Guynn | | Address on File | | | | | | |
| Sierra Larson | | Address on File | | | | | | |
| Sierra R Dilley | | Address on File | | | | | | |
| Sierra R Dodson | | Address on File | | | | | | |
| Sierra R Feltner | | Address on File | | | | | | |
| Sierra R Shannon | | Address on File | | | | | | |
| Sierra Renea Black | | Address on File | | | | | | |
| Sierrah N Lahr | | Address on File | | | | | | |
| Sievers Equipment Company | | 406 North Old US Route 66 | PO Box 217 | | Hamel | IL | 62046 | |
| Signature Flight Support | | 8001 Lemmon Avenue | | | Dallas | TX | 75209 | |
| Signs N Such | | | | | | | | |
| SIH Medical Group | | PO Box 3988 | | | Carbondale | IL | 62901 | |
| Siharra M Haile | | Address on File | | | | | | |
| Sildy Pela | | Address on File | | | | | | |
| SilverSphere LLC | | 265 Clyde Morris Boulevard | Suite 100 | | Ormond Beach | FL | 32174 | |
| Simaya G Dixon | | Address on File | | | | | | |
| Simmie Cordell | | Address on File | | | | | | |
| Simple Blessings | | | | | | | | |
| Simpson Cleaning Service | | 20 South A Street | | | Monmouth | IL | 61462 | |
| Simpson, David P. (Sherri Johnson, as independent executor of the estate of Donald P. Simpson, deceased) | | Address on File | | | | | | |
| Simpson, Larry (The Estate of Larry Simpson) | | Address on File | | | | | | |
| Sinata Jinadu | | Address on File | | | | | | |
| Sinita Hanley | | Address on File | | | | | | |
| Skinner Landscaping Inc | | Eric Skinner | 906 SE 19th Avenue | | Aledo | IL | 61231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Skippys Shop | | 2660 1525 East Street | | | Bradford | IL | 61421 | |
| Skye Lipe | | | | | | | | |
| Skyla N Palmer | | Address on File | | | | | | |
| Skylar C Zahari | | Address on File | | | | | | |
| Skylar J Wilcox | | Address on File | | | | | | |
| Skylar L VanTine | | Address on File | | | | | | |
| Skylee L Mangham | | Address on File | | | | | | |
| Skyler M Harvey-Gwartney | | Address on File | | | | | | |
| Skyy M Hissem | | Address on File | | | | | | |
| Slack Glass Company | | | | | | | | |
| Sling Blade Performance | | 905 US Hwy 51 S | | | Anna | IL | 62906 | |
| Sloan Implement | | 1600 North Springfield Street | | | Virden | IL | 62690 | |
| Sloth Enterprises | | 24442 US Hwy 54 | | | Pittsfield | IL | 62363 | |
| Small Business Administration | | PO Box 3918 | | | Portland | OR | 97208-3918 | |
| Smartlinx Solutions LLC | | PO Box 22598 | | | New York | NY | 10087-2598 | |
| Smith Excavating LLC | | 35 Ledford School Road | | | Harrisburg | IL | 62946 | |
| Smith, Christina Jean (Bobbie Bentley, as Independent Administrator of the Estate of Christina Jean Smith, deceased) | | Address on File | | | | | | |
| Smith, Russel | Holder Law Group, LLP, Elizabeth Holder | 505 W University Ave., #218 | | | Champaign | IL | 61820 | |
| Smith, Russel | | Address on File | | | | | | |
| SmithS LTCE Services LLC | | 1268 Dry Hollow Road | | | Camdenton | MO | 65020 | |
| SMS-DPI1-FFLD | | 209 Limestone Pass | | | Cottage Grove | WI | 53527-8968 | |
| Snearley & Company | | PO Box 336 | 47 West Cumberland | | Martinsville | IL | 62442 | |
| Snell Plumbing & Heating | | 617 South Springfield Street | | | Virden | IL | 62690 | |
| SNF Receivable Solutions LLC | Ann Trimble | PO Box 216 | | | Thonotosassa | FL | 33592 | |
| SNF Receivable Solutions LLC | | PO Box 216 | | | Thonotosassa | FL | 33592 | |
| SnowMotion LLC | | 5120 North County Road 720 E | | | Mattoon | IL | 61938 | |
| Social Security Administration | | Attn J Coffman | 1670 Lebanon Avenue | | Belleville | IL | 62221 | |
| Social Security Administration - 3430 | | PO Box 3430 | | | Philadelphia | PA | 19122-9985 | |
| Soderstrom Dermatology Center | | 4909 North Glen Park Place Road | | | Peoria | IL | 61614-4676 | |
| Sofia James | | Address on File | | | | | | |
| Sofia Mendoza | | Address on File | | | | | | |
| Soft Water City Inc | | 440 DeKalb Avenue | | | Sycamore | IL | 60178 | |
| Sokha Rosetti | | Address on File | | | | | | |
| Soldier Service LLC | | 4382 Midland Road | | | Kewanee | IL | 61443-8337 | |
| Solution Smart | | 1062 South Nicholas Road | | | Nixa | MO | 65714 | |
| Solutions Bank | | 200 Main Street | PO Box 278 | | Forreston | IL | 61030 | |
| Solutions Bank | | 200 Main Street | PO Box 278 | | Forreston | IL | 61030 | |
| Solutions Lab & Health Care Services | | 1714 Gilsinn Lane | | | Fenton | MO | 63026 | |
| Somers Professional Mowing Service | | 8 North Henson Road | | | Villa Grove | IL | 61956 | |
| Sonjia L Crosby | | Address on File | | | | | | |
| Sonnie E Garrison | | Address on File | | | | | | |
| Sonoran Radiology LTD | | PO Box 208593 | | | Dallas | TX | 75320-8593 | |
| Sonya Walker | | Address on File | | | | | | |
| Sophia E Wepprecht | | Address on File | | | | | | |
| Sophia Stickelmaier | | Address on File | | | | | | |
| Sophie Slyman | | Address on File | | | | | | |
| Sophie Smith | | Address on File | | | | | | |
| Sophie Wepprecht | | Address on File | | | | | | |
| Sorling Northrup | Brian Lee , James Fahey | 1 North Old State Capitol Plaza | Suite 200 | | Springfield | | 62701 | |
| Sorling Northrup | | Address on File | | | | | | |
| South Central FS | | 405 South Banker Street | | | Effingham | IL | 62401 | |
| South Elgin Rehab | | C/O Patricia Thompson | Petty Cash - CR | | | | | |
| South Elgin Rehab & Health Care Center | | | | | | | | |
| Southeast Iowa Orthopaedics & Sports Medicine | | 903 Oak Street | | | Burlington | IA | 52601 | |
| SouthEastern Illinois Electric Coop | | PO Box 961 | | | Carrier Mills | IL | 62917-0961 | |
| Southern Bus & Mobility | | 12950 Koch Lane | PO Box 37 | | Breese | IL | 62230 | |
| Southern Illinois Electric Cooperative | | PO Box 100 | | | Dongola | IL | 62926-0100 | |
| Southern Illinois Electric Corp | | P.O. Box 100 | | | Douglas | IL | 62926 | |
| Southern Illinois Local Media Group LLC | | PO Box 184 | | | Du Quoin | IL | 62832 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Illinois Medical Services | | Dr Shannon Rider | PO Box 3988 | | Carbondale | IL | 62902 | |
| Southern Orthopedic Associates | | 510 Lincoln Drive | | | Herrin | IL | 62948 | |
| Southern Seven Health Department | | 37 Rustic Campus Drive | | | Ullin | IL | 62992 | |
| Southwest Iowa Appliance LLC | | 405 North 3rd Street | | | Red Oak | IA | 51566 | |
| Spanglers Landscaping | | 12540 Lincoln Road | | | Morrison | IL | 61270 | |
| Sparklight | | PO Box 9001009 | | | Louisville | KY | 40290-1009 | |
| Specialty Cleaning & Restoration Services Inc | | 35074 West County Line Road | | | Kirkland | IL | 60146 | |
| Speedy Mufflers | | 1005 South Schuyler Avenue | | | Kankakee | IL | 60901 | |
| Spencer E Moreno | | Address on File | | | | | | |
| Spencer Gaa | | Address on File | | | | | | |
| Spencer T Livermore | | Address on File | | | | | | |
| Spire | | Drawer 2 | | | St. Louis | MO | 63171 | |
| Spiro - Lonnie Ray | | Lonnie Ray | | | | | | |
| Spiro - Nolan Eggers | | Nolan Eggers | | | | | | |
| Spiro - Tammy Pounds | | Tammy Pounds | | | | | | |
| Spoon River College | | | | | | | | |
| Spoon River Electric Cooperative | | 930 South 5th Avenue | PO Box 340 | | Canton | IL | 61520-0340 | |
| Spoon River Media LLC | | 1000 East Linn Street | | | Canton | IL | 61520 | |
| Spring G Crawford | | Address on File | | | | | | |
| Springfield Clinic LLC | | 1025 South 6th Street | | | Springfield | IL | 62703-2403 | |
| Springfield Overhead Doors Inc by Hart | | 421 North Lincoln | | | Springfield | IL | 62702 | |
| SSM Health Good Samaritan Hospital | | 7420 Solution Center | | | Chicago | IL | 60677-7004 | |
| SSM Health Medical Group | | PO Box 955860 | | | St. Louis | MO | 63195 | |
| SSMC Inc | | 8227 Timber Road | | | Kewanee | IL | 61443 | |
| St Clair County Collector | | #10 Public Square | | | Belleville | IL | 62220 | |
| St Elizabeths Hospital | | PO Box 801710 | | | Kansas City | MO | 64180 | |
| St Francis Hospital | | PO Box 27451 | | | Salt Lake City | UT | 84127 | |
| St Johns Lawn Service | | PO Box 185 | | | Toledo | IL | 62468 | |
| St Joseph Memorial Hospital | | PO Box 1845 | | | Indianapolis | IN | 46206-1845 | |
| St. Anthonys Mem Hospital | | PO Box 25116 | | | Salt Lake City | UT | 84125 | |
| St. Clair County Health Department | | 19 Public Square | Suite 150 | | Belleville | IL | 62220 | |
| St. Johns Hospital | | PO Box 25545 | | | Salt Lake City | UT | 84125 | |
| St. Jude | | 4722 North Sheridan Road | | | Peoria | IL | 61614 | |
| St. Jude Rides | | | | | | | | |
| St. Marys Hospital | | PO Box 25835 | | | Salt Lake City | UT | 84125 | |
| Stacee L Wood | | Address on File | | | | | | |
| Stacey D Brown | | Address on File | | | | | | |
| Stacey Henshaw | | Address on File | | | | | | |
| Stacey N Stillwell | | Address on File | | | | | | |
| Stacey Stillwell | | Address on File | | | | | | |
| Stachs Soft Water Equip Inc | | PO Box 612 | | | Kewanee | IL | 61443-0612 | |
| Stacia R Bennett | | Address on File | | | | | | |
| Stacie L Thompson | | Address on File | | | | | | |
| Stacy A Philpot | | Address on File | | | | | | |
| Stacy Blake | | Address on File | | | | | | |
| Stacy Houser | | Address on File | | | | | | |
| Stacy L Dixon | | Address on File | | | | | | |
| Stacy L Earnst-Houser | | Address on File | | | | | | |
| Stacy L McClaskey | | Address on File | | | | | | |
| Stacy M Akins | | Address on File | | | | | | |
| Stacy Witt | | Address on File | | | | | | |
| Staff Development Solutions | | | | | | | | |
| Staff of Life | | 3927 North University Street | Suite D | | Peoria | IL | 61614 | |
| Sta-Kleen Inc | | 803 West Estes Avenue | | | Schaumburg | IL | 60193 | |
| Stan Miranda | | Address on File | | | | | | |
| Stanley Access Tech LLC | | PO Box 0371595 | | | Pittsburgh | PA | 15251-7595 | |
| Stanley Healthcare Solutions | | Department CH 10504 | | | Palatine | IL | 60055-0504 | |
| Stanley L Slover | | Address on File | | | | | | |
| Stanley Lyons | | Address on File | | | | | | |
| Stanley S Coon | | Address on File | | | | | | |
| Stark County Collector | | 130 W Main St | PO Box 309 | | Toulon | IL | 61483 | |
| Stark County Health Department | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Starla E Anderson | | Address on File | | | | | | |
| Starla K Webb | | Address on File | | | | | | |
| State Bank of Herscher | | 10 Tobey Drive | | | Herscher | IL | 60941 | |
| State Disbursement Unit | | PO Box 5400 | | | Carol Stream | IL | 60197 | |
| State Finance | | | | | | | | |
| State Life Insurance Company | | 7053 Reliable Parkway | | | Chicago | IL | 60686-0070 | |
| Steam Pro Inc | | PO Box 408 | 1621 Commerce Drive | | Bourbonnais | IL | 60914 | |
| Stefanie L Stewart | | Address on File | | | | | | |
| Stellar Private Cable Systems | | SeniorTV | PO Box 735306 | | Chicago | IL | 60673-5306 | |
| Stephana J Wilson | | Address on File | | | | | | |
| Stephanie A Royse | | Address on File | | | | | | |
| Stephanie Bonilla | | Address on File | | | | | | |
| Stephanie Bonilla | | Address on File | | | | | | |
| Stephanie Bresnahan | | Address on File | | | | | | |
| Stephanie Chumley | | Address on File | | | | | | |
| Stephanie Cokel | | Address on File | | | | | | |
| Stephanie E Chumbley | | Address on File | | | | | | |
| Stephanie E Robeck | | Address on File | | | | | | |
| Stephanie Friese | | Address on File | | | | | | |
| Stephanie Fritch | | Address on File | | | | | | |
| Stephanie G Axtell | | Address on File | | | | | | |
| Stephanie Green | | Address on File | | | | | | |
| Stephanie Guzman | | Address on File | | | | | | |
| Stephanie Guzman | | Address on File | | | | | | |
| Stephanie J Cox | | Address on File | | | | | | |
| Stephanie J Hawk | | Address on File | | | | | | |
| Stephanie Kelly | | Address on File | | | | | | |
| Stephanie L Moore | | Address on File | | | | | | |
| Stephanie L Reagan | | Address on File | | | | | | |
| Stephanie L Shaw | | Address on File | | | | | | |
| Stephanie M Ford | | Address on File | | | | | | |
| Stephanie M Koester | | Address on File | | | | | | |
| Stephanie M Lee | | Address on File | | | | | | |
| Stephanie M Martin | | Address on File | | | | | | |
| Stephanie M Piekos | | Address on File | | | | | | |
| Stephanie M Robinson | | Address on File | | | | | | |
| Stephanie M. Green | | Address on File | | | | | | |
| Stephanie Martin | | Address on File | | | | | | |
| Stephanie N Hegwood | | Address on File | | | | | | |
| Stephanie N Perez | | Address on File | | | | | | |
| Stephanie N Schiele | | Address on File | | | | | | |
| Stephanie N Warren | | Address on File | | | | | | |
| Stephanie Petty | | Address on File | | | | | | |
| Stephanie R Buchholz | | Address on File | | | | | | |
| Stephanie R Fritch | | Address on File | | | | | | |
| Stephanie R Smith | | Address on File | | | | | | |
| Stephanie Rangel | | Address on File | | | | | | |
| Stephanie S Woodland | | Address on File | | | | | | |
| Stephanie Smith | | Address on File | | | | | | |
| Stephanie Streitmatter | | Address on File | | | | | | |
| Stephanie Sumner | | Address on File | | | | | | |
| Stephanie Sundlie | | Address on File | | | | | | |
| Stephanie Ugrate | | Address on File | | | | | | |
| Stephen Carr | | Address on File | | | | | | |
| Stephen M Geering | | Address on File | | | | | | |
| Stephen M Griffin | | Address on File | | | | | | |
| Stephen Martin | | Address on File | | | | | | |
| Stephen R Martin | | Address on File | | | | | | |
| Stericycle Inc | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Sterling Commercial Roofing Inc | | 2711 Locust Street | | | Sterling | IL | 61081 | |
| Steve Adams | | Address on File | | | | | | |
| Steve Bennett | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steve Blaser | | Address on File | | | | | | |
| Steve Duke | | Address on File | | | | | | |
| Steve Geering | | Address on File | | | | | | |
| Steve Martin | | Address on File | | | | | | |
| Steve Mows & More | | 449 South Piatt Street | | | Bement | IL | 61813 | |
| Steve Palmer | | Address on File | | | | | | |
| Steve Powers | | Address on File | | | | | | |
| Steven B Mashburn | | Address on File | | | | | | |
| Steven Cook | | Address on File | | | | | | |
| Steven G Lawson | | Address on File | | | | | | |
| Steven J Karbinas | | Address on File | | | | | | |
| Steven Jensen | | Address on File | | | | | | |
| Steven Krull | | Address on File | | | | | | |
| Steven Nettleton | | Address on File | | | | | | |
| Steven Zefield | | Address on File | | | | | | |
| Steves Appliance | | 801 North Monroe | | | Abingdon | IL | 61410 | |
| Steves Landscaping | | Steve Martinez | 6093 South Center Road | | Rochelle | IL | 61068 | |
| Stevie R Williams | | Address on File | | | | | | |
| Stewart Signs | | 2201 Cantu Court | Suite 215 | | Sarasota | FL | 34232 | |
| Stewart, Arthur (Delphya Stewart, as Independent Executor of the Estate of Aruthur ONeal Stewart, deceased) | | Address on File | | | | | | |
| Stiles, Maria (Jennifer Fish, personal representative of the next of kin and estate of Maria L. Stiles, deceased) | | Address on File | | | | | | |
| Stormie A Hartsey | | Address on File | | | | | | |
| Stormy Alayna Judson | | Address on File | | | | | | |
| Stratus Networks | | 4700 North Prospect Road | Suite 8 | | Peoria Heights | IL | 61616-6496 | |
| Stuard & Associates Inc | | 7500 North Blue Heron Drive | | | Unionville | IN | 47468 | |
| Stuart Olmsted | | Address on File | | | | | | |
| Suburban Landscaping | | 4021 West Willow Knolls Road | | | Peoria | IL | 61615 | |
| Sue Bauer | | Address on File | | | | | | |
| Sue E Barr | | Address on File | | | | | | |
| Sue Ellen Burns | | Address on File | | | | | | |
| Sue Gimm | | Address on File | | | | | | |
| Sue Hedden - FRC Treasurer | | PO Box 38 | | | Farmington | IL | 61531 | |
| Suellen J Burns | | Address on File | | | | | | |
| Sugar Hollow Studios | | Wendy McKeever | 10435 East 850th Street | | Colchester | IL | 62326 | |
| Sullivan Athletic Boosters | | | | | | | | |
| Sullivan Chamber & Economic Development | | PO Box 234 | 101 East Jefferson Street | | Sullivan | IL | 61951 | |
| Sullivan Door Company | | 1319 West 6th Street | | | Kewanee | IL | 61443 | |
| Sullivan Fire Protection District | | 115 West Harrison Street | | | Sullivan | IL | 61951 | |
| Sullivan Pharmacy | | 102 East Harrison | | | Sullivan | IL | 61951 | |
| Sullivan Plumbing | | 555 Green Acres Lane | | | Jonesboro | IL | 62952 | |
| Sullivan Service Center | | 904 West Jackson Street | | | Sullivan | IL | 61951 | |
| Sullivan Sports Boosters | | | | | | | | |
| Sun Loan | | | | | | | | |
| Sunnie L Williams | | Address on File | | | | | | |
| Sunrise FS | | 26590 E CR 1200 N | | | Easton | IL | 62633 | |
| Sunset Funeral Home | | 710 North Neil Street | | | Champaign | IL | 61820 | |
| Sunset Rehab & Health Care | | | | | | | | |
| Sunset Tire & Service | | 955 MO-42 | | | Osage Beach | MO | 65065 | |
| Superior Air Ground Amb Serv | | PO Box 1407 | | | Elmhurst | IL | 60126 | |
| Superior Asphalt | | 901 Plaza Avenue | | | Woodhull | IL | 61490 | |
| Superior Van & Mobility | | 3414 Interstate Drive | | | Evansville | IN | 47715 | |
| Susan A Smith | | Address on File | | | | | | |
| Susan A Weir | | Address on File | | | | | | |
| Susan Benassi | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan Bonham, as Independent Administrator of the | | Address on File | | | | | | |
| Susan D Jones, Tax Collector | | 714 Greensboro Avenue | Room 124 | | Tuscaloosa | AL | 35401-1891 | |
| Susan D Sullivan | | Address on File | | | | | | |
| Susan E Jackson | | Address on File | | | | | | |
| Susan Easter | | Address on File | | | | | | |
| Susan J Merritt | | Address on File | | | | | | |
| Susan K Benassi | | Address on File | | | | | | |
| Susan K Davis | | Address on File | | | | | | |
| Susan K Rager | | Address on File | | | | | | |
| Susan K Washington | | Address on File | | | | | | |
| Susan L Brown | | Address on File | | | | | | |
| Susan L Mackinson | | Address on File | | | | | | |
| Susan L Parks | | Address on File | | | | | | |
| Susan Lackey, Administrator of the Estate of Doris Pacheco | | Address on File | | | | | | |
| Susan M Beeson | | Address on File | | | | | | |
| Susan M Brown | | Address on File | | | | | | |
| Susan M Richards | | Address on File | | | | | | |
| Susan M Rush | | Address on File | | | | | | |
| Susan Richards | | Address on File | | | | | | |
| Susan Shaw | | Address on File | | | | | | |
| Susan Smith | | Address on File | | | | | | |
| Susan Sullivan | | Address on File | | | | | | |
| Susan Ury-Diehl | | Address on File | | | | | | |
| Susan W Mwangi | | Address on File | | | | | | |
| Susan West | | Address on File | | | | | | |
| Susie Allgood | | Address on File | | | | | | |
| Susie N Hubler | | Address on File | | | | | | |
| Susie Williams | | Address on File | | | | | | |
| Suzanne A Spence | | Address on File | | | | | | |
| Suzanne Jairath | | Address on File | | | | | | |
| Suzanne L Kelley | | Address on File | | | | | | |
| Suzanne Mather | | Address on File | | | | | | |
| Suzanne McEllen | | Address on File | | | | | | |
| Suzanne Newby | | Address on File | | | | | | |
| Suzzanna M Owens | | Address on File | | | | | | |
| Swansea Firemans Civic Association | | | | | | | | |
| Swansea Sewer Department | | 1444 Boul Avenue | | | Swansea | IL | 62226 | |
| Swanson, Martin, & Bell LLP | Marcy Vantine | 330 N Wabash Ave #3300 | | | Chicago | IL | 60611 | |
| Swartz, Nancy (Becky Reeise, as Independent Administrator of the Estate of Nancy Swartz, deceased) | | Address on File | | | | | | |
| SwedishAmerican Health System | | PO Box 78866 | | | Milwaukee | WI | 53278 | |
| Sydnee A Harrison | | Address on File | | | | | | |
| Sydney Bailey | | Address on File | | | | | | |
| Sydney Bailey | | Address on File | | | | | | |
| Sydney Clawson | | Address on File | | | | | | |
| Sydney E Fox | | Address on File | | | | | | |
| Sydney L Robinson | | Address on File | | | | | | |
| Sydney N Austin | | Address on File | | | | | | |
| Sydney Robinson | | Address on File | | | | | | |
| Sydney S May | | Address on File | | | | | | |
| Sydney Silverthorn | | Address on File | | | | | | |
| Sydnie Barber | | Address on File | | | | | | |
| Sylvia B ODaniel | | Address on File | | | | | | |
| Sylvia Jesse | | Address on File | | | | | | |
| Sylvia ODaniel | | Address on File | | | | | | |
| Sylvia P Jones | | Address on File | | | | | | |
| Sylvia R Spencer-Miller | | Address on File | | | | | | |
| Sylvia Salinas | | Address on File | | | | | | |
| Synergy Flight Center | | 2823 East Empire Street | | | Bloomington | IL | 61704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Systems Technologies | | 11310 North Government Way | | | Hayden | ID | 83835 | |
| T & S Auto Sales & Services | | 1050A US Route 45 | | | Neoga | IL | 62447 | |
| T & T Glass Inc | | 1817 West Main Street | | | Shelbyville | IL | 62565 | |
| T.G. Crabtree Painting | | 477 Val Mar Drive | | | Kewanee | IL | 61443 | |
| Tabatha B Elliott | | Address on File | | | | | | |
| Tabatha L Harden | | Address on File | | | | | | |
| Tabetha L Thomas | | Address on File | | | | | | |
| Tabitha D Veloz | | Address on File | | | | | | |
| Tabitha J Kay | | Address on File | | | | | | |
| Tabitha Kay | | Address on File | | | | | | |
| Tabitha L Head | | Address on File | | | | | | |
| Tabitha McCoy | | Address on File | | | | | | |
| Tabresha T Bailey | | Address on File | | | | | | |
| Taelor Grisham | | Address on File | | | | | | |
| Taelor R Grisham | | Address on File | | | | | | |
| Taevia D Cooper-Currie | | Address on File | | | | | | |
| Tahja Cooper | | Address on File | | | | | | |
| Taja M Cooper | | Address on File | | | | | | |
| Takira S Jones | | Address on File | | | | | | |
| Takita M Bond | | Address on File | | | | | | |
| Talayah A Hines | | Address on File | | | | | | |
| Taleah S Beaty | | Address on File | | | | | | |
| Talentcare | | 1108 Lavaca Street | Suite 110-111 | | Austin | TX | 78701 | |
| Talia McClendon | | Address on File | | | | | | |
| Tamala M Brown | | Address on File | | | | | | |
| Tamara Bowyer | | Address on File | | | | | | |
| Tamara E Johnson | | Address on File | | | | | | |
| Tamara K Woods | | Address on File | | | | | | |
| Tamara L Bowyer | | Address on File | | | | | | |
| Tamara L Kempin | | Address on File | | | | | | |
| Tamara Maynard | | Address on File | | | | | | |
| Tamara Ortiz | | Address on File | | | | | | |
| Tamara Radecki | | Address on File | | | | | | |
| Tamara S Maynard | | Address on File | | | | | | |
| Tamara T Wilson | | Address on File | | | | | | |
| Tamaria R Gude | | Address on File | | | | | | |
| Tameeka Marvin | | Address on File | | | | | | |
| Tameka Madden | | Address on File | | | | | | |
| Tamela J Brown | | Address on File | | | | | | |
| Tamera Bourke | | Address on File | | | | | | |
| Tamera H Henderson | | Address on File | | | | | | |
| Tamie J Melissinas | | Address on File | | | | | | |
| Tamika S Stinson | | Address on File | | | | | | |
| Tammi Andries | | Address on File | | | | | | |
| Tammi J Andries | | Address on File | | | | | | |
| Tammie E Hudson | | Address on File | | | | | | |
| Tammie Kear | | Address on File | | | | | | |
| Tammie L Jackson | | Address on File | | | | | | |
| Tammie Schneider | | Address on File | | | | | | |
| Tammy Antoine | | Address on File | | | | | | |
| Tammy Benson | | Address on File | | | | | | |
| Tammy Burns | | Address on File | | | | | | |
| Tammy Cuvillier | | Address on File | | | | | | |
| Tammy Havens | | Address on File | | | | | | |
| Tammy Hooper | | Address on File | | | | | | |
| Tammy Jackson | | Address on File | | | | | | |
| Tammy L Cain | | Address on File | | | | | | |
| Tammy L Cheney | | Address on File | | | | | | |
| Tammy L Cuvillier | | Address on File | | | | | | |
| Tammy L Harp | | Address on File | | | | | | |
| Tammy L Hooper | | Address on File | | | | | | |
| Tammy L Huls | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tammy L Jackson | | Address on File | | | | | | |
| Tammy L ONeil | | Address on File | | | | | | |
| Tammy L Shaw | | Address on File | | | | | | |
| Tammy L West | | Address on File | | | | | | |
| Tammy M Quillen | | Address on File | | | | | | |
| Tammy Malo | | Address on File | | | | | | |
| Tammy P Black | | Address on File | | | | | | |
| Tammy Perez | | Address on File | | | | | | |
| Tammy Price | | Address on File | | | | | | |
| Tammy Price | | Address on File | | | | | | |
| Tammy R Garrett | | Address on File | | | | | | |
| Tammy R Holtzclaw | | Address on File | | | | | | |
| Tammy Radecki | | Address on File | | | | | | |
| Tammy S Hull | | Address on File | | | | | | |
| Tammy S Malo | | Address on File | | | | | | |
| Tania Haile | | Address on File | | | | | | |
| Tanika L Williams | | Address on File | | | | | | |
| Tanisha S Jackson | | Address on File | | | | | | |
| Tanks Auto Body | | 113 West 6th Street | | | Kewanee | IL | 61443 | |
| Tanya A Cavness | | Address on File | | | | | | |
| Tanya E Sodders | | Address on File | | | | | | |
| Tanya Kokos | | Address on File | | | | | | |
| Tanya L Myers | | Address on File | | | | | | |
| Tanya Myers | | Address on File | | | | | | |
| Tanya R Willis | | Address on File | | | | | | |
| Tanya R Zigler | | Address on File | | | | | | |
| Tara A Hoftender | | Address on File | | | | | | |
| Tara Allen | | Address on File | | | | | | |
| Tara Coventry | | Address on File | | | | | | |
| Tara L McGovern | | Address on File | | | | | | |
| Tara L Thompson | | Address on File | | | | | | |
| Tara M Allen | | Address on File | | | | | | |
| Tara Mitchell | | Address on File | | | | | | |
| Tara Morgan | | Address on File | | | | | | |
| Tara Morse | | Address on File | | | | | | |
| Tara R Copsy | | Address on File | | | | | | |
| Tara Thompson | | Address on File | | | | | | |
| Tara Underwood | | Address on File | | | | | | |
| Taragin J Tichenor | | Address on File | | | | | | |
| Tarazz R Watkins | | Address on File | | | | | | |
| Tareisha L Grayer | | Address on File | | | | | | |
| Tarkio Board of Public Works | | 519 Main Street | | | Tarkio | MO | 64491 | |
| Tarkio High School Cross Country Team | | | | | | | | |
| Tarla T Jackson | | Address on File | | | | | | |
| Tarletons Service | | 304 SW 2nd Avenue | | | Galva | IL | 61434 | |
| Taron Mackey | | Address on File | | | | | | |
| Tarra C Scott | | Address on File | | | | | | |
| Tarreika Turner | | Address on File | | | | | | |
| Tarurs M Morgan | | Address on File | | | | | | |
| Tasha L Smith | | Address on File | | | | | | |
| Tatem A Willison | | Address on File | | | | | | |
| Tatiana Graves | | Address on File | | | | | | |
| Tatum Trotter | | Address on File | | | | | | |
| Taurean Bond | | Address on File | | | | | | |
| Taurean C Bond | | Address on File | | | | | | |
| Tawk Mechanical Penguin Services Inc | | 4573 Mooney Creek Lane | | | Edwardsville | IL | 62025 | |
| Tayler Haugen | | Address on File | | | | | | |
| Taylor & Lynch | | 216 South Center Street | PO Box 478 | | Clinton | IL | 61727 | |
| Taylor A Schofield | | Address on File | | | | | | |
| Taylor Bohmer | | Address on File | | | | | | |
| Taylor Catton | | Address on File | | | | | | |
| Taylor D Ross | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor E Perry | | Address on File | | | | | | |
| Taylor J Lindsey | | Address on File | | | | | | |
| Taylor J Walden | | Address on File | | | | | | |
| Taylor J Weishaupt | | Address on File | | | | | | |
| Taylor L Crompton | | Address on File | | | | | | |
| Taylor L Moran | | Address on File | | | | | | |
| Taylor L Spivey | | Address on File | | | | | | |
| Taylor Luna | | Address on File | | | | | | |
| Taylor Mills | | Address on File | | | | | | |
| Taylor N Gelsinger | | Address on File | | | | | | |
| Taylor P Joiner | | Address on File | | | | | | |
| Taylor PolignoneLuna | | Address on File | | | | | | |
| Taylor R Mills | | Address on File | | | | | | |
| Taylor R Phillips | | Address on File | | | | | | |
| Taylor R Punches | | Address on File | | | | | | |
| Taylor R Stout | | Address on File | | | | | | |
| Taylor R Wagoner | | Address on File | | | | | | |
| Taylor Shores | | Address on File | | | | | | |
| Taylor Shutters | | Address on File | | | | | | |
| Taylor Spivey | | Address on File | | | | | | |
| Taylor Stout | | Address on File | | | | | | |
| Taylor Wells | | Address on File | | | | | | |
| Taylor, Yolanda | | Address on File | | | | | | |
| Taylorville Memorial Hospital | | 201 East Pleasant | | | Taylorville | IL | 62568-1562 | |
| Tazewell County Health Department | | 21306 IL Route 9 | | | Tremont | IL | 61568-9252 | |
| Tazewell County Treasurer | | 11 South 4th Street | Suite 308 | | Pekin | IL | 61554 | |
| TC Mobile Pressure Wash LLC | | PO Box 142 | | | Erie | IL | 61250 | |
| TCI Companies Inc | | 405 State Route 117 | | | Goodfield | IL | 61742 | |
| Teaira Greear | | Address on File | | | | | | |
| Tearzia N Oiler-Frederick | | Address on File | | | | | | |
| Tebrugge Engineering | | 410 East Church Street | Suite A | | Sandwich | IL | 60548 | |
| Tech Electronics Inc | | PO Box 790379 | | | St Louis | MO | 63179 | |
| Ted Lemen | | Address on File | | | | | | |
| Tee Jay Central | | 208 East 2nd Street | | | Gridley | IL | 61744 | |
| Teeazha T Montague | | Address on File | | | | | | |
| Teffertiller Motors Inc | | 1008 East Randolph Street 14 E | | | McLeansboro | IL | 62859 | |
| Tegan Dickens | | Address on File | | | | | | |
| TEKLAB INC Accounts Receivable | | 5445 Horseshoe Lake Road | | | Collinsville | IL | 62234-7425 | |
| Tempestt Lawton | | Address on File | | | | | | |
| Tempestt N Lawton | | Address on File | | | | | | |
| Temples Lawn Service | | 712 1/2 West Andrew Street | | | Paris | IL | 61944 | |
| Tenerra N Moulton | | Address on File | | | | | | |
| Tenisha S Williams | | Address on File | | | | | | |
| Tennessee Child Support | | PO Box 305200 | | | Nashville | TN | 37229 | |
| Tepper & Mann PC | | 507 South Broadway Avenue | | | Urbana | IL | 61803 | |
| Tera L Fairbanks | | Address on File | | | | | | |
| Teralynn R Whitcher | | Address on File | | | | | | |
| Terena R Nance | | Address on File | | | | | | |
| Teresa A Hartline | | Address on File | | | | | | |
| Teresa A Powell | | Address on File | | | | | | |
| Teresa D Richards | | Address on File | | | | | | |
| Teresa Farber | | Address on File | | | | | | |
| Teresa Klick | | Address on File | | | | | | |
| Teresa L Clifton | | Address on File | | | | | | |
| Teresa L Farber | | Address on File | | | | | | |
| Teresa L Greenstreet | | Address on File | | | | | | |
| Teresa L Morgan | | Address on File | | | | | | |
| Teresa L Oye | | Address on File | | | | | | |
| Teresa L Shafer | | Address on File | | | | | | |
| Teresa Link | | Address on File | | | | | | |
| Teresa Linville | | Address on File | | | | | | |
| Teresa M Morse | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teresa Morgan | | Address on File | | | | | | |
| Teresa Murray | | Address on File | | | | | | |
| Teresa P Fisher | | Address on File | | | | | | |
| Teresa R Jimison | | Address on File | | | | | | |
| Teresa Seibring | | Address on File | | | | | | |
| Teresa Witt | | Address on File | | | | | | |
| Teresia Pearson | | Address on File | | | | | | |
| Teresita Mateski | | Address on File | | | | | | |
| Teressa A Eubanks | | Address on File | | | | | | |
| Teressa A Lewis | | Address on File | | | | | | |
| Teressa Wilson | | Address on File | | | | | | |
| Teri A Broadfield | | Address on File | | | | | | |
| Teri L Seymour | | Address on File | | | | | | |
| Teri L Stone | | Address on File | | | | | | |
| Teri Linville | | Address on File | | | | | | |
| Teri Seymour | | Address on File | | | | | | |
| Terra A Litton | | Address on File | | | | | | |
| Terrance C Polk | | Address on File | | | | | | |
| Terrance Garner | | Address on File | | | | | | |
| Terrelle L Hargrow | | Address on File | | | | | | |
| Terrence Harper | | Address on File | | | | | | |
| Terresa E Byler | | Address on File | | | | | | |
| Terri Aden | | Address on File | | | | | | |
| Terri J Scott | | Address on File | | | | | | |
| Terri Jo Burns | | Address on File | | | | | | |
| Terri Lepper | | Address on File | | | | | | |
| Terri N Legg | | Address on File | | | | | | |
| Terri Richards | | Address on File | | | | | | |
| Terri S Fawcett | | Address on File | | | | | | |
| Terri S Israel | | Address on File | | | | | | |
| Terri Spencer-Orrell | | Address on File | | | | | | |
| Terrie M Smith | | Address on File | | | | | | |
| Terrill Applewhite, M.D. | | 475 Brown Boulevard | Suite 103 | | Bourbonnais | IL | 60914 | |
| Terry Anne Jennings | | Address on File | | | | | | |
| Terry Courtway | | Address on File | | | | | | |
| Terry Hill Snow Removal | | 318 Sherman Street | | | Nokomis | IL | 62075 | |
| Terry Kochsmeier | | Address on File | | | | | | |
| Terry L Harris | | Address on File | | | | | | |
| Terry M Rife | | Address on File | | | | | | |
| Terry Mason as Executor of the | | Address on File | | | | | | |
| Terry R Brands | | Address on File | | | | | | |
| Terry Reader | | Address on File | | | | | | |
| Terry S Courtway | | Address on File | | | | | | |
| Tess Mateski | | Address on File | | | | | | |
| Tessa E Downey | | Address on File | | | | | | |
| Tessa Meiss | | Address on File | | | | | | |
| Tessa S Wyckoff | | Address on File | | | | | | |
| Textron Aviation Inc | | 23260 Network Place | | | Chicago | IL | 60673-1232 | |
| TH Professional | | 456 Fulton Street | Suite 255 | | Peoria | IL | 61602 | |
| The Audio Video Connection | | PO Box 205 | | | Dixon | IL | 61021 | |
| The BASe2 Group | | 9909 West Primrose Lane | | | Edwards | IL | 61528 | |
| The Club at Porto Cima | | PO Box 1690 | | | Lake Ozark | MO | 65049 | |
| The Cook Law Office | | PO Box 286 | | | Goodlettsville | TN | 37070 | |
| The Daily Journal | | 8 Dearborn Square | | | Kankakee | IL | 60901 | |
| The Flower Mill LLC | | 606 Main Street | | | Tarkio | MO | 64491 | |
| The Frame Works | | 33 South Cherry Street | | | Galesburg | IL | 61401 | |
| The Hartford | Bond | One Hartford Plaza | T-11 | | Hartford | CT | 06155-0001 | |
| The Heyde Eye Center | | 400 NE St Mark Court | | | Peoria | IL | 61603-3717 | |
| The Home Depot - Mattoon | | 1301 Fort Worth Way | | | Mattoon | IL | 61938 | |
| The Home Depot Pro | | 13924 Collection Center Drive | | | Chicago | IL | 60693-0126 | |
| The Homewatchers | | 80 Triplex Drive | | | Sunrise Beach | MO | 65079 | |
| The Ice Factory | | 1082 Bluff Drive | | | Osage Beach | MO | 65065 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Jay Central Inc | | 208 East 2nd Street | PO Box 130 | | Gridley | IL | 61744 | |
| The Kewanee Senior Citizens | | The Kewanee Voice | PO Box 77 | | Kewanee | IL | 61443 | |
| The Law Office Ronald Hennings | | PO Box 4106 | | | St Charles | IL | 60174 | |
| The Lincoln National Life Insurance Company | | PO Box 7247-0439 | | | Philadelphia | PA | 19170-0439 | |
| The Miller Center | | | | | | | | |
| The Motor Hut Inc | | 13 Chestnut Avenue | | | Camdenton | MO | 65020 | |
| The Newman Independent | | PO Box 417 | | | Newman | IL | 61941 | |
| The Normalite | | 1702 West College Avenue Suite G | P.O. Box 67 V | | Normal | IL | 61761-0067 | |
| The Office of the State Fire Marshal | | PO Box 3331 | | | Springfield | IL | 62708-3331 | |
| The Planning & Zoning Resource Company | | 1300 South Meridian Avenue | Suite 400 | | Oklahoma City | OK | 73108 | |
| The Progressive Corporation | | 6300 Wilson Mills Road | | | Mayfield Village | OH | 44143 | |
| The Snowmen | | 911 North 6th Street | | | Tarkio | MO | 64491 | |
| Theresa A Croslow | | Address on File | | | | | | |
| Theresa A Pope | | Address on File | | | | | | |
| Theresa Curless | | Address on File | | | | | | |
| Theresa Hardison | | Address on File | | | | | | |
| Theresa J Thomas | | Address on File | | | | | | |
| Theresa L Ebberson | | Address on File | | | | | | |
| Theresa L McKnight | | Address on File | | | | | | |
| Theresa L Shanks-Nation | | Address on File | | | | | | |
| Theresa L Stokes | | Address on File | | | | | | |
| Theresa Love | | Address on File | | | | | | |
| Theresa M Bristol | | Address on File | | | | | | |
| Theresa M Buckley | | Address on File | | | | | | |
| Theresa M Curless | | Address on File | | | | | | |
| Theresa M Owen | | Address on File | | | | | | |
| Theresa McCabe | | Address on File | | | | | | |
| Theresa Murphy | | Address on File | | | | | | |
| Theresa Oye | | Address on File | | | | | | |
| Theresa Pelegrino | | Address on File | | | | | | |
| Theresa Tracy | | Address on File | | | | | | |
| Therina L Spainhoward | | Address on File | | | | | | |
| Therman Dotson Jr | | Address on File | | | | | | |
| Thiele Garage Inc | | 110 West Main Street | PO Box 308 | | Perry | IL | 62362-9481 | |
| Thomas A Pope | | Address on File | | | | | | |
| Thomas E Mueller | | Address on File | | | | | | |
| Thomas Fish | | Address on File | | | | | | |
| Thomas Futris Jr | | Address on File | | | | | | |
| Thomas G Jones | | Address on File | | | | | | |
| Thomas J Futris Jr | | Address on File | | | | | | |
| Thomas J Hutchinson | | Address on File | | | | | | |
| Thomas Lovingood | | Address on File | | | | | | |
| Thomas McEllen | | Address on File | | | | | | |
| Thomas Mueller | | Address on File | | | | | | |
| Thomas Pries | | Address on File | | | | | | |
| Thomas V McFall | | Address on File | | | | | | |
| Thomas W Toohill | | Address on File | | | | | | |
| Thomas Yeggy | | Address on File | | | | | | |
| Thompson Electronics Company | | 905 South Bosch Road | | | Peoria | IL | 61607-1199 | |
| Thompsons Gas Inc | | 1431 North Illinois Street | | | Swansea | IL | 62226 | |
| Thorn D George | | Address on File | | | | | | |
| Thryv | | PO Box 9001401 | | | Louisville | KY | 40290-1401 | |
| Tiara Ivy | | Address on File | | | | | | |
| Tiffani L Crawford | | Address on File | | | | | | |
| Tiffany A Cox | | Address on File | | | | | | |
| Tiffany A Jubin | | Address on File | | | | | | |
| Tiffany A Smith | | Address on File | | | | | | |
| Tiffany Altorfer Short | | Address on File | | | | | | |
| Tiffany Brooks | | Address on File | | | | | | |
| Tiffany Burkhead | | Address on File | | | | | | |
| Tiffany Burkhead | | Address on File | | | | | | |
| Tiffany Dunlap | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany E Casper | | Address on File | | | | | | |
| Tiffany G James | | Address on File | | | | | | |
| Tiffany J Thomas | | Address on File | | | | | | |
| Tiffany Jubin | | Address on File | | | | | | |
| Tiffany K Gumm | | Address on File | | | | | | |
| Tiffany K Reno | | Address on File | | | | | | |
| Tiffany L Ashwood | | Address on File | | | | | | |
| Tiffany L Ellis | | Address on File | | | | | | |
| Tiffany L Spiker | | Address on File | | | | | | |
| Tiffany M Bruer | | Address on File | | | | | | |
| Tiffany M Ingram | | Address on File | | | | | | |
| Tiffany M King | | Address on File | | | | | | |
| Tiffany M Neely | | Address on File | | | | | | |
| Tiffany M Ortiz | | Address on File | | | | | | |
| Tiffany M Pemberton | | Address on File | | | | | | |
| Tiffany N Cox | | Address on File | | | | | | |
| Tiffany N Dunlap | | Address on File | | | | | | |
| Tiffany N Farris | | Address on File | | | | | | |
| Tiffany N Tucker | | Address on File | | | | | | |
| Tiffany R Decanter | | Address on File | | | | | | |
| Tiffany Scott | | Address on File | | | | | | |
| Tiffany Spiker | | Address on File | | | | | | |
| Tiffany Whitlow | | Address on File | | | | | | |
| Tim Black | | Address on File | | | | | | |
| Tim Hasslett | | Address on File | | | | | | |
| Tim Reynolds | | Address on File | | | | | | |
| Timara B Matuszyk | | Address on File | | | | | | |
| Timber L Gilbert | | Address on File | | | | | | |
| Timbercreek Rehab & Health Center | | | | | | | | |
| Timbermen Tree Service | | 14742 IL Route 64 | | | Rochelle | IL | 61068 | |
| Times Square Liquor West | | 206 South 42nd Street | | | Mt Vernon | IL | 62864 | |
| Timothy Alan Matuszak | | Address on File | | | | | | |
| Timothy Lattray | | Address on File | | | | | | |
| Timothy M Baxa | | Address on File | | | | | | |
| Timothy McEllen | | Address on File | | | | | | |
| Timothy Y Andresen | | Address on File | | | | | | |
| Tims Tree Service | | 821 North Waddell Avenue | | | Freeport | IL | 61032 | |
| Tina Carey | | Address on File | | | | | | |
| Tina Fulton | | Address on File | | | | | | |
| Tina Hutchison | | Address on File | | | | | | |
| Tina I Collier | | Address on File | | | | | | |
| Tina L Ingle | | Address on File | | | | | | |
| Tina L Weathersby | | Address on File | | | | | | |
| Tina M Finney | | Address on File | | | | | | |
| Tina M Fulton | | Address on File | | | | | | |
| Tina M Hutchison | | Address on File | | | | | | |
| Tina M Whitlow | | Address on File | | | | | | |
| Tina M Young | | Address on File | | | | | | |
| Tina Payne | | Address on File | | | | | | |
| Tina Peed | | Address on File | | | | | | |
| Tina R Payne | | Address on File | | | | | | |
| Tina Skender | | Address on File | | | | | | |
| Tina Tshilemba | | Address on File | | | | | | |
| Tina Young | | Address on File | | | | | | |
| Tinkhams Electric | | 597 200th Avenue | | | Monmouth | IL | 61462 | |
| Tipton, Rosie L. (Paul Harrington, as Independent Administrator of the Estate of Rosie L. Tipton, deceased) | Katz Nowinski, PC, Aaron Curry | 1000 36th Ave. | | | Moline | IL | 61265 | |
| Tipton, Rosie L. (Paul Harrington, as Independent Administrator of the Estate of Rosie L. Tipton, deceased) | | Address on File | | | | | | |
| Tire Tracks | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tisha Tshilemba | | Address on File | | | | | | |
| Tishanna L Newland | | Address on File | | | | | | |
| Title Cash | | 3 North Commercial | | | Harrisburg | IL | 62946 | |
| Title Lenders Inc | | 333 South McLean Boulevard | | | Elgin | IL | 60123 | |
| Tiwana C Turner | | Address on File | | | | | | |
| TK Elevator Corporation | | PO Box 3796 | | | Carol Stream | IL | 60132-3796 | |
| Tobbie L Cochrane | | Address on File | | | | | | |
| Toby A Sterling | | Address on File | | | | | | |
| Todd A Morris | | Address on File | | | | | | |
| Todd E Bloss | | Address on File | | | | | | |
| Todd Hackett Construction Co | | 2925 Cedar Street | Suite #1 | | Muscatine | IA | 52761 | |
| Todd L Dagen | | Address on File | | | | | | |
| Todd Norris | | Address on File | | | | | | |
| Tollos Inc | | PO Box 829998 | | | Philadelphia | PA | 19182 | |
| Tom Campbell | | Address on File | | | | | | |
| Tom Carr | | Address on File | | | | | | |
| Tom E Craig | | Address on File | | | | | | |
| Tom Futris Jr | | Address on File | | | | | | |
| Tom Porter | | Address on File | | | | | | |
| Tom Vaughn | | Address on File | | | | | | |
| Tomas C Malone | | Address on File | | | | | | |
| Tommy Porter | | Address on File | | | | | | |
| Toms Air Conditioning | | 10263 State Hwy 5 | | | Camdenton | MO | 65020 | |
| Toneya L Campbell | | Address on File | | | | | | |
| Toni Dagen | | Address on File | | | | | | |
| Toni Hawn | | Address on File | | | | | | |
| Toni J Hawn | | Address on File | | | | | | |
| Toni J Ray | | Address on File | | | | | | |
| Toni L Johnson | | Address on File | | | | | | |
| Toni M Dye | | Address on File | | | | | | |
| Toni S Green | | Address on File | | | | | | |
| Tonia J Askew | | Address on File | | | | | | |
| Tony Cebuhar | | Address on File | | | | | | |
| Tony D Dulaney | | Address on File | | | | | | |
| Tony Deseno | | Address on File | | | | | | |
| Tony Dulaney | | Address on File | | | | | | |
| Tony Halsey | | Address on File | | | | | | |
| Tony Klein | | Address on File | | | | | | |
| Tony Rattin | | Address on File | | | | | | |
| Tony W Cullison | | Address on File | | | | | | |
| Tonya Bridgwater | | Address on File | | | | | | |
| Tonya D Stuebe | | Address on File | | | | | | |
| Tonya Gaskin | | Address on File | | | | | | |
| Tonya Hill | | Address on File | | | | | | |
| Tonya L Bannick | | Address on File | | | | | | |
| Tonya L Beard | | Address on File | | | | | | |
| Tonya M Stern | | Address on File | | | | | | |
| Tonya S Elliston | | Address on File | | | | | | |
| Tonys Heating & Cooling | | 622 Cedar Street | | | St Charles | IL | 60174 | |
| Tonys Quality Auto Body | | 524 Commercial Drive | | | Abingdon | IL | 61410 | |
| Top Notch Lawn Care | | Matthew Farris | 708 Hillcrest Drive | | Lebanon | IL | 62254 | |
| Top Shot Commercial Kitchen Repair | | 5075 26th Avenue | | | Rockford | IL | 61109 | |
| Topanga Scher | | Address on File | | | | | | |
| TopLine Auto Parts Co | | 300 South Fifth Avenue | | | Canton | IL | 61520 | |
| Tori F Fluke | | Address on File | | | | | | |
| Torrance P Cline | | Address on File | | | | | | |
| Torrie D Ballard | | Address on File | | | | | | |
| Total Care Solutions | | 39465 West 14 Mile Road | | | Novi | MI | 48377-1600 | |
| Total Construction Services | | 1409 West 4th Street | | | Sterling | IL | 61081 | |
| Total Mechanical Services | | 200 Collinsville Road | | | Troy | IL | 62294 | |
| Total Renal Laboratories | | DaVita Labs | PO Box 100244 | | Atlanta | GA | 30384 | |
| TotalMed Inc | | 221 West College Avenue | Floor 2 | | Appleton | WI | 54911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Toteonna L Brown | | Address on File | | | | | | |
| Touchtone | | PO Box 780593 | | | Philadelphia | PA | 19178 | |
| TouchTone Communications | | PO Box 780593 | | | Philadelphia | PA | 19178-0593 | |
| Toulon Rehab & Health Care | | | | | | | | |
| Towanna Wyatt | | Address on File | | | | | | |
| Town & Country Advertising | | PO Box 5104 | | | Scottsdale | AZ | 85261 | |
| Town & Country Paving LLC | | 4062 South Wolf Creek Road | | | Carbondale | IL | 62902 | |
| Toyin Alli-Balogun | | Address on File | | | | | | |
| Tracey Conley | | Address on File | | | | | | |
| Tracey L Brown | | Address on File | | | | | | |
| Tracey L Smith | | Address on File | | | | | | |
| Tracey Sauer | | Address on File | | | | | | |
| Traci L Ritchie | | Address on File | | | | | | |
| Traci L Webster | | Address on File | | | | | | |
| Traci Webster | | Address on File | | | | | | |
| Tracie Ritchie | | Address on File | | | | | | |
| Tracy (State of Illinois) Novsek | | Address on File | | | | | | |
| Tracy A Poindexter | | Address on File | | | | | | |
| Tracy Baer | | Address on File | | | | | | |
| Tracy Clark | | Address on File | | | | | | |
| Tracy D Bellew | | Address on File | | | | | | |
| Tracy Hildebaugh | | Address on File | | | | | | |
| Tracy L Bent | | Address on File | | | | | | |
| Tracy L Finckbone | | Address on File | | | | | | |
| Tracy L Guyot | | Address on File | | | | | | |
| Tracy L Saffelder | | Address on File | | | | | | |
| Tracy L Underwood | | Address on File | | | | | | |
| Tracy L Wallace | | Address on File | | | | | | |
| Tracy L. Hidlebaugh | | Address on File | | | | | | |
| Tracy M Steger | | Address on File | | | | | | |
| Tracy N Phelps | | Address on File | | | | | | |
| Tracy Phelps | | Address on File | | | | | | |
| Tracy Porter | | Address on File | | | | | | |
| Tracy Sauer | | Address on File | | | | | | |
| Tracy Smith | | Address on File | | | | | | |
| Tracy Vernon | | Address on File | | | | | | |
| Tracy Wallace | | Address on File | | | | | | |
| Transamerica Life Insurance Company | | PO Box 653009 | | | Dallas | TX | 75265-3009 | |
| Transworld Systems Inc | | PO Box 15110 | | | Wilmington | DE | 19850 | |
| Travelers CL Remittance Center | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travis A Still | | Address on File | | | | | | |
| Travis D Hitt | | Address on File | | | | | | |
| Travis Davis | | Address on File | | | | | | |
| Travis Heinrich | | Address on File | | | | | | |
| Travis L Taylor | | Address on File | | | | | | |
| Trearsurer, City of Cleveland | | Bank of New York Mellon Trust | PO Box 70275 | | Cleveland | OH | 44190-0275 | |
| Tremont Kitchen Tops | | 100 North West Street | Box #1402 | | Tremont | IL | 61568 | |
| Trent A Schweitzer | | Address on File | | | | | | |
| Trent Black | | Address on File | | | | | | |
| Trent Crane | | Address on File | | | | | | |
| Trent T Crane | | Address on File | | | | | | |
| Trents Lawn Care Inc | | 2368 East 2300 North Road | | | Watseka | IL | 60970 | |
| Tresca Ngizwe-Teta | | Address on File | | | | | | |
| Tresha M Brookman | | Address on File | | | | | | |
| Trevon Cooper | | Address on File | | | | | | |
| Trevor J Simpson | | Address on File | | | | | | |
| Trevor Richardson | | Address on File | | | | | | |
| Trevor W Hipsher | | Address on File | | | | | | |
| Tri State Fire Control Inc | | 2316 4th Avenue | | | Moline | IL | 61265 | |
| Tri State Fire Protection Inc | | PO Box 70 | | | Newburgh | IN | 47629-0070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tribble, Carol (Tammy MacLaughlin, Independent Administrator of the Estate of Carol Tribble, deceased) | | Address on File | | | | | | |
| Tricia J Murbarger | | Address on File | | | | | | |
| Tricia L Dunse | | Address on File | | | | | | |
| Tri-County Water Treatment | | PO Box 3058 | | | Peoria | IL | 61612-3058 | |
| Trillium | | PO Box 641513 | | | Detroit | MI | 48264-1513 | |
| Trillium Staffing Solutions | | | | | | | | |
| Trim, Jasmine (Class Action) | | Address on File | | | | | | |
| Trimco Inc | | 507 South 4th Street | PO Box 397 | | Dunlap | IL | 61525 | |
| Trinidad Duran | | Address on File | | | | | | |
| Trinity M Watson | | Address on File | | | | | | |
| Trinity Medical Center | | PO Box 843151 | | | Kansas City | MO | 64184-3151 | |
| Trinity S Brooks | | Address on File | | | | | | |
| Trinkett M Smith | | Address on File | | | | | | |
| TripNerd | | 114 East Main Street | Suite 221 | | Waunakee | WI | 53597 | |
| Trisha Mankle | | Address on File | | | | | | |
| Trista M Johnson | | Address on File | | | | | | |
| Trista N Lewis | | Address on File | | | | | | |
| TriState Ford | | 2117 South Main Street | | | Maryville | MO | 64468 | |
| Tristate Orthopaedics Surgeons | | PO Box 639523 | | | Cincinnati | OH | 45263-9523 | |
| Tristen D Harcar | | Address on File | | | | | | |
| Tristen Diemer | | Address on File | | | | | | |
| Tristen Harcar | | Address on File | | | | | | |
| Tristian C Thompson | | Address on File | | | | | | |
| Tristina Ragland | | Address on File | | | | | | |
| Trojan Booster Club | | | | | | | | |
| Troutman Pepper | Blair L. Schiff | 401 9th Street, N.W. Suite 1000 | | | Washington | DC | 20004 | |
| Troy Lotz | | Address on File | | | | | | |
| Trudy M Cole | | Address on File | | | | | | |
| TruGreen | | PO Box 9001033 | | | Louisville | KY | 40290 | |
| Trust Lending Group | | 3 South Lincolnway | | | North Aurora | IL | 60542 | |
| Turfworks Lawn Care | | 9279 Old Lebanon Troy Road | | | Lebanon | IL | 62254 | |
| Turks Collision Center | | 3200 North Main Street | | | East Peoria | IL | 61611 | |
| Tuscola IGA | | 607 East Southline Road | | | Tuscola | IL | 61953 | |
| Twenty Four Corp LLC | | | | | | | | |
| Twins Aviation | | 23640 Walden Center Drive | Suite 308 | | Estero | FL | 34134 | |
| Two Squared Landscaping LLC | | 406 East Oregon Street | | | Polo | IL | 61064 | |
| TX Child Support SDU | | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Tyanna Ward | | Address on File | | | | | | |
| Tyesha Candler | | Address on File | | | | | | |
| Tyger L Williams | | Address on File | | | | | | |
| Tyisha C Jordan | | Address on File | | | | | | |
| Tykesha R Booker | | Address on File | | | | | | |
| Tyler A Bowers | | Address on File | | | | | | |
| Tyler A Hurley | | Address on File | | | | | | |
| Tyler Braden | | Address on File | | | | | | |
| Tyler D Applegate | | Address on File | | | | | | |
| Tyler D White | | Address on File | | | | | | |
| Tyler Doughty | | Address on File | | | | | | |
| Tyler Fuller | | Address on File | | | | | | |
| Tyler J Braden | | Address on File | | | | | | |
| Tyler J Merritt | | Address on File | | | | | | |
| Tyler M Doughty | | Address on File | | | | | | |
| Tyler M Morrisey | | Address on File | | | | | | |
| Tyler Morrissey | | Address on File | | | | | | |
| Tyler Nilges | | Address on File | | | | | | |
| Tyler R Fuller | | Address on File | | | | | | |
| Tyler Skibinski | | Address on File | | | | | | |
| Tyler Thulean | | Address on File | | | | | | |
| Tyler Warner | | Address on File | | | | | | |
| Tynaia Taylor | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tynesha M Bond | | Address on File | | | | | | |
| Tynisa Todd | | Address on File | | | | | | |
| Tyra K Bednar | | Address on File | | | | | | |
| Tyrese Carter | | Address on File | | | | | | |
| Tyrin Griffin | | Address on File | | | | | | |
| Tyrin Linwood | | Address on File | | | | | | |
| Tyson J Simkins | | Address on File | | | | | | |
| Tzena Colp | | Address on File | | | | | | |
| U.S. Mechanical Services Inc | | PO Box 1571 | | | Bloomington | IL | 61702-1571 | |
| UAB Medicine | | PO Box 100061 | | | Atlanta | GA | 30348-0061 | |
| UAHSF | | Dept 2050 | PO Box 2153 | | Birmingham | AL | 35287-2050 | |
| UBS | c/o Holland & Knight | Nashville City Center | 511 Union Street Suite 2700 | | Nashville | TN | 37219 | |
| UBS | | | | | | | | |
| UFCW | | 1649 West Adams Street | 2nd Floor | | Chicago | IL | 60612 | |
| UHS Premium Billing | | PO Box 94017 | | | Palatine | IL | 60094-4017 | |
| Uline | | Attn Accounts Receivable | PO Box 88741 | | Chicago | IL | 60680-1741 | |
| Ultimate Car Care | | 2501 NE Adams Street | | | Peoria | IL | 61603 | |
| UMB Bank | | Attn Trust Fees | PO Box 419260 | | Kansas City | MO | 64141-6260 | |
| UniLink | | PO Box 18148 | | | Rochester | NY | 14618 | |
| Union Associated Physicians Clinic | | 221 South 6th Street | | | Terre Haute | IN | 47807 | |
| Union County Chamber of Commerce & ED | | | | | | | | |
| Union County Collector | | 309 W Market St | #103 | | Jonesboro | IL | 62952 | |
| Union Hospital Inc | | PO Box 6190 | | | Indianapolis | IN | 46206-6190 | |
| United Access | | | | | | | | |
| United Capital Funding Corp LLC | | Funding Rock Medical Group | PO Box 31246 | | Tampa | FL | 33631-3246 | |
| United Capital Funding Group LLC | | FBO Horizons Healthcare Agency | PO Box 645005 | | Cincinnati | OH | 45264 | |
| United Cash Express | | 3327 Avenue of the Cities | | | Moline | IL | 61265 | |
| United Group Programs Inc | | UGP - Fidelity Premium Lockbox | 75 Remittance Drive Suite 1257 | | Chicago | IL | 60675-1257 | |
| United Medical Response | | PO Box 589 | | | Madisonville | KY | 42431-5011 | |
| United States Treasury | | PO Box 219236 | | | Kansas City | MO | 64121 | |
| United States Treasury - A/P | | PO Box 9941 | Stop 6552 | | Ogden | UT | 84409-0941 | |
| UnityPoint Health | | PO Box 843151 | | | Kansas City | MO | 64184-3151 | |
| Universal Premium | | PO Box 70995 | | | Charlotte | NC | 28272-0995 | |
| University Health Truman Medical Center | | PO Box 957924 | | | St Louis | MO | 63195-7924 | |
| University of Alabama Hospital | | PO Box 2252 | | | Birmingham | AL | 35246-0036 | |
| University of Iowa | | PO Box 310321 | | | Des Moines | IA | 50331 | |
| University of Iowa Claims Payment | | PO Box 850321 | | | Minneapolis | MN | 55485 | |
| University of North Dakota | | Office of Extended Learning | 221 Centennial Dr, STOP 9021 | | Grand Forks | ND | 58202-9021 | |
| Unlimited AdvaCare Systems Inc | | 23838 Network Place | | | Chicago | IL | 60673-1238 | |
| Urbana-Champaign Sanitary District | | PO Box 669 | | | Urbana | IL | 61803 | |
| Urological Associates | | 3319 Spring Street Suite 202 | | | Davenport | IA | 52807-2125 | |
| Ursula L Morgan | | Address on File | | | | | | |
| US Allied Plumbing & HVAC LLC | | 191 Poplar Place | Suite 4 | | North Aurora | IL | 60542 | |
| US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 | |
| US Bank N.A. | Attn Kristina Anderson | 1200 Energy Park Drive | | | St Paul | MN | 55108 | |
| US Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530 | |
| US Department of Treasury | | Debt Management Services | PO Box 979101 | | St. Louis | MO | 63197 | |
| USA Concerts | | | | | | | | |
| USA Today | | PO Box 677454 | | | Dallas | TX | 75268-7454 | |
| USPS | | | | | | | | |
| Valarie L Hardy | | Address on File | | | | | | |
| Valeria M Willis | | Address on File | | | | | | |
| Valerie A Parker | | Address on File | | | | | | |
| Valerie Bube | | Address on File | | | | | | |
| Valerie Green | | Address on File | | | | | | |
| Valerie Lawrence | | Address on File | | | | | | |
| Valerie Logsdon | | Address on File | | | | | | |
| Valerie M Johnson | | Address on File | | | | | | |
| Valerie M Lawrence | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Valerie M White | | Address on File | | | | | | |
| Valerie R Gilligan | | Address on File | | | | | | |
| Valerie S Hanko | | Address on File | | | | | | |
| Valerie Walker | | Address on File | | | | | | |
| Valery Y Caceres | | Address on File | | | | | | |
| Valley Glass Company | | 1630 Commerce Drive | | | Bourbonnais | IL | 60914 | |
| Valley West Community | | Department 4698 | | | Carol Stream | IL | 60122 | |
| Valued Relationships | | 1600 West Jackson Street | | | Sullivan | IL | 61951 | |
| Van De Wostine, Linette | | Address on File | | | | | | |
| Vandevelde, Margery (Virgil E. Vandevelde, as Independent Executor of the Estate of Margery L. Vandevelde, deceased) | | Address on File | | | | | | |
| Vanessa Grove | | Address on File | | | | | | |
| Vanessa Hernandez | | Address on File | | | | | | |
| Vanessa Jackson | | Address on File | | | | | | |
| Vanessa L Haverland | | Address on File | | | | | | |
| Vanessa N Lolling | | Address on File | | | | | | |
| Varner & Rawlings Inc | | PO Box 425 | | | Neoga | IL | 62447 | |
| Vassos, Anita (Jason Vassos, as Administrator of the Estate of Anita Vassos) | | Address on File | | | | | | |
| Vector-Dallas Love Field | | PO Box 206427 | | | Dallas | TX | 75320-6427 | |
| Veda Harp | | Address on File | | | | | | |
| Veda T Harp | | Address on File | | | | | | |
| Veenker, Ralph (Traci Swift, as Independent Administrator of the Estate of Ralph A. Veenker Jr., deceased) | | Address on File | | | | | | |
| Velva Jean Cole | | Address on File | | | | | | |
| Venanita D Kirk | | Address on File | | | | | | |
| Venita Ewing | | Address on File | | | | | | |
| Vera Washington | | Address on File | | | | | | |
| Verizon Wireless | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |
| Verkler Truck Repair | | 2510 SW Adams Street | | | Peoria | IL | 61602 | |
| Vermont Department of Taxes | | PO Box 1779 | | | Montpelier | VT | 05601-1779 | |
| Verna W Hoffman | | Address on File | | | | | | |
| Vernadawn Towns | | 18 Bone Valley Drive | | | Springfield | IL | 62702 | |
| Vernetta J Williams | | Address on File | | | | | | |
| Vernique Leon-Donley | | Address on File | | | | | | |
| Vernique S Leon-Donley | | Address on File | | | | | | |
| Vernon Donley | | Address on File | | | | | | |
| Vernon M Sprinkle | | Address on File | | | | | | |
| Veronica Davila | | Address on File | | | | | | |
| Veronica Diaz | | Address on File | | | | | | |
| Veronica E Pyle | | Address on File | | | | | | |
| Veronica Pyle | | Address on File | | | | | | |
| Veronica S Tabares | | Address on File | | | | | | |
| Veronica Santiago-Figueroa | | Address on File | | | | | | |
| Vesta K Croy | | Address on File | | | | | | |
| Vicki Gress | | Address on File | | | | | | |
| Vicki L Baumgartner | | Address on File | | | | | | |
| Vicki L Gress | | Address on File | | | | | | |
| Vicki Langer | | Address on File | | | | | | |
| Vicki McClain | | Address on File | | | | | | |
| Vicki S Lowder | | Address on File | | | | | | |
| Vicki S Toney | | Address on File | | | | | | |
| Vickie Abernathy | | Address on File | | | | | | |
| Vickie L Bennett | | Address on File | | | | | | |
| Vickie S Abernathy | | Address on File | | | | | | |
| Victor Householter | | Address on File | | | | | | |
| Victor L Pace | | Address on File | | | | | | |
| Victor Lenzi | | Address on File | | | | | | |
| Victoria A Jordan | | Address on File | | | | | | |
| Victoria A Salazar | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria D Schultheis | | Address on File | | | | | | |
| Victoria Decker | | Address on File | | | | | | |
| Victoria E Bednar | | Address on File | | | | | | |
| Victoria E Eades | | Address on File | | | | | | |
| Victoria E Stone | | Address on File | | | | | | |
| Victoria Eades | | Address on File | | | | | | |
| Victoria F Weaks | | Address on File | | | | | | |
| Victoria Gomez | | Address on File | | | | | | |
| Victoria K Michaels | | Address on File | | | | | | |
| Victoria L Davis | | Address on File | | | | | | |
| Victoria L Hill | | Address on File | | | | | | |
| Victoria L Miller | | Address on File | | | | | | |
| Victoria L Shoemaker | | Address on File | | | | | | |
| Victoria N Templeton | | Address on File | | | | | | |
| Victoria S Jarrett | | Address on File | | | | | | |
| Victoria Wells | | Address on File | | | | | | |
| Victoria Y Hanley | | Address on File | | | | | | |
| Village Home Stores Inc | | 105 South State Street | | | Geneseo | IL | 61254 | |
| Village of Bement | | 148 West Bodman | | | Bement | IL | 61813 | |
| Village of Bradford | | 160 West Main Street | | | Bradford | IL | 61421 | |
| Village of Brighton | | 206 South Main Street | | | Brighton | IL | 62012 | |
| Village of Cisne | | PO Box 190 | | | Cisne | IL | 62823 | |
| Village of Enfield Utilities | | 115 East Main Street | PO Box 99 | | Enfield | IL | 62835 | |
| Village of Flanagan | | PO Box 597 | | | Flanagan | IL | 61740 | |
| Village of Greenup | | PO Box 246 | | | Greenup | IL | 62428 | |
| Village of Herscher | | 272 East 2nd Street | | | Herscher | IL | 60941-9998 | |
| Village of North Aurora | | PO Box 2091 | | | Aurora | IL | 60507-2091 | |
| Village of Piper City | | 133 East Peoria Street | Box 9 | | PiperCity | IL | 60959-0009 | |
| Village of Roseville | | PO Box 91 | | | Roseville | IL | 61473 | |
| Village of Sheldon | | PO Box 99 | | | Sheldon | IL | 60966 | |
| Village of South Elgin | | 10 North Water Street | | | South Elgin | IL | 60177-1695 | |
| Vince Lenzi | | Address on File | | | | | | |
| Violation Enforcement Services | | PO Box 1212 | | | Horseheads | NY | 14845 | |
| Violet R Campbell | | Address on File | | | | | | |
| Virden Area Chamber of Commerce | | PO Box 252 | | | Virden | IL | 62690 | |
| Virden Hardware | | 144 East Dean Street | | | Virden | IL | 62690 | |
| Virgil Edminston | | Address on File | | | | | | |
| Virginia A Rose | | Address on File | | | | | | |
| Virginia Doonan | | Address on File | | | | | | |
| Virginia I Sorensen | | Address on File | | | | | | |
| Virginia Ochoa Ramos | | Address on File | | | | | | |
| Virginia R Neal | | Address on File | | | | | | |
| Virginia Sorensen | | Address on File | | | | | | |
| Virginia Wall | | Address on File | | | | | | |
| Vivian Faulkner-King | | Address on File | | | | | | |
| Vivian R Robertson | | Address on File | | | | | | |
| Vivian T Kindred | | Address on File | | | | | | |
| Vohra Would Physicians of IL | | PO Box 742724 | | | Atlanta | GA | 30374-2724 | |
| W J Bloomberg Trust | | 3235 75th Avenue | | | New Windsor | IL | 61465 | |
| WAAG-FM | | 154 East Simmons Street | | | Galesburg | IL | 61401 | |
| Wabash Communications | | PO Box 299 | | | Louisville | IL | 62858-0299 | |
| Wabash General Hospital | | Attn Susan Zeeb | 1418 College Drive | | Mt. Carmel | IL | 62863 | |
| Wades Lawn Care & Landscaping | | 2393 Hwy 135 | | | Monmouth | IL | 61462 | |
| Wagers Lawn Service Inc | | 250 Acorn Street South | | | Kewanee | IL | 61443 | |
| Waggoner, Richard (Judith Waggoner, as Independent Executor of the Estate of Richard R. Waggoner, deceased) | | Address on File | | | | | | |
| Waldens TV & Appliance | | 300 North 15th Street | | | Mattoon | IL | 61938 | |
| Waldon, Ann | | Address on File | | | | | | |
| Walker, Sharon | | Address on File | | | | | | |
| Walker, Sonja | | Address on File | | | | | | |
| Wallace Excavating | | 773 CR 1100N | | | Sullivan | IL | 61951 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wally Daniels | | Address on File | | | | | | |
| Walt Schmid Repair & Sales Inc | | 2324 Carol Street | | | Cohokia | IL | 62206-2723 | |
| Walt Schmid Repair & Sales Inc | | 2324 Carol Street | Cohokia | | IL | 62206-2723 | | |
| Walter D Henninger | | Address on File | | | | | | |
| Walter Henninger | | Address on File | | | | | | |
| Walter Rivord | | Address on File | | | | | | |
| Walters Lawn Care | | 530 Reynolds Drive | Lot 23 | | Charleston | IL | 61920 | |
| Walz Label and Mailing Systems | | 656 High Point Lane | | | East Peoria | IL | 61611 | |
| Wanda Ackerman | | Address on File | | | | | | |
| Wanda Biddle | | Address on File | | | | | | |
| Wanda Hawk | | Address on File | | | | | | |
| Wanda J Gannon | | Address on File | | | | | | |
| Wanda J Walker | | Address on File | | | | | | |
| Wanda K McKenna | | Address on File | | | | | | |
| Wanda L Thompson | | Address on File | | | | | | |
| Wanita Schebaum | | Address on File | | | | | | |
| Warner Hospital & Health SVC | | 422 West White Street | | | Clinton | IL | 61727-2272 | |
| Warren County Collector | | Treasurers Office | 100 West Broadway | | Monmouth | IL | 61462 | |
| Warren County Health Department | | 240 South Main Street | | | Monmouth | IL | 61462 | |
| Warren County YMCA | | 700 West Harlem Avenue | | | Monmouth | IL | 61462 | |
| Washington, Vera (Wayne Washington, as Independent Administrator for the Estate of Vera Washington, deceased) | | Address on File | | | | | | |
| Waters Electrical Contracting Inc | | 582 Hazelcrest Drive | | | Rantoul | IL | 61866 | |
| Watseka Area Chamber of Commerce | | 110 South 3rd Street | | | Watseka | IL | 60970 | |
| Watseka Ford | | Address on File | | | | | | |
| Waukon Management Inc | | PO Box 3586 | | | Peoria | IL | 61612-3586 | |
| Wayne Boley | | Address on File | | | | | | |
| Wayne County Health Department | | 405 North Basin Road | PO Box 645 | | Fairfield | IL | 62837 | |
| Wayne Holle | | Address on File | | | | | | |
| Wayne Washington, as Independent Administrator of the Estate of Vera Washington | | and his attorneys, The Law Offices of Steven J Malman & Associates PC | | | | | | |
| Waystar Inc | | 1311 Solutions Center | | | Chicago | IL | 60677-1311 | |
| Webbs Rebuilders | | 400 Hamilton Avenue | | | Effingham | IL | 62401 | |
| Weber, Samantha | | Address on File | | | | | | |
| WEEK | | PO Box 14200 | | | Tallahassee | FL | 32317-4200 | |
| Weigel, Phyllis (Colleen Quinlisk Siau, as Independent Administrator to Collect for the Estate of Phyllis Weigel) | | Address on File | | | | | | |
| Weinland Ref Service Inc | | 62 East McKinley Street | | | Belleville | IL | 62220-2112 | |
| Weir, Diana | | Address on File | | | | | | |
| Wellenreiter, Phyllis (Rhonda Umstattd, as Independent Adminstrator for the Estate of Phyllis Wellenreiter, deceased) | Levin & Perconti, Kara Rockey | 325 North LaSalle Street, Suite 450 | | | Chicago | IL | 60654 | |
| Wellenreiter, Phyllis (Rhonda Umstattd, as Independent Adminstrator for the Estate of Phyllis Wellenreiter, deceased) | | Address on File | | | | | | |
| Wells Fargo | | PO Box 63020 | | | San Francisco | CA | 94163 | |
| Wells Fargo Bank National Association | WFMC Insurance | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Bank National Association | WFMC Insurance | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Wholesale Lockbox | | Commercial Mortgage Servicing | PO Box 60253 | | Charlotte | NC | 28260-0253 | |
| Wells-Norris Tire & Auto | | 300 South State Street | | | Jerseyville | IL | 62052 | |
| Wendall Fox | | Address on File | | | | | | |
| Wendy B Rogers | | Address on File | | | | | | |
| Wendy L Wall | | Address on File | | | | | | |
| Wendy L Wall | | Address on File | | | | | | |
| Wendy Rogers | | Address on File | | | | | | |
| Wente Plumbing & Fire Protection | | PO Box 447 | | | Effingham | IL | 62401-0447 | |
| Wes Ballinger | | Address on File | | | | | | |
| West Bend Insurance | West Bend Mutual Insurance Company | 1900 S. 18th Ave | | | West Bend | WI | 53095 | |
| West Bend Mutual Insurance Co | | Bin 432 | | | Milwaukee | WI | 53288-0432 | |

Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| West Bend Mutual Insurance Company | | 1900 S. 18th Ave. | | | West Bend | WI | 53095 | |
| West Central FS Inc | | 1445 Monmouth Boulevard | | | Galesburg | IL | 61401 | |
| West Coast Life Insurance Company | | PO Box 2224 | | | Birmingham | AL | 35246-0030 | |
| West Frankfort Chamber of Commerce | | 201 East Nolen Street | | | West Frankfort | IL | 62896 | |
| West Lawn Services | | 425 South Washington | | | Westfield | IL | 62474 | |
| West Star Aviation | | Attn Accounting | 2 Airline Court | | East Alton | IL | 62024 | |
| Westefer Lighting | | 325 West 4th Street | | | Kewanee | IL | 61443 | |
| Westervelt, Johnson, Nicoll & Keller | | 411 Hamilton Boulevard | Suite 1400 | | Peoria | IL | 61602 | |
| Weston J Stieren | | Address on File | | | | | | |
| Westways Staffing Services Inc | President /CEO | 500 City Parkway West | Suite 130 | | Orange | CA | 92868 | |
| Westways Staffing Services Inc | | California Bank of Commerce | PO Box 970 | | San Jose | CA | 95108 | |
| Wheaton Eye Clinic LTD | | 2015 North Main St | | | Wheaton | IL | 60187 | |
| Wheeler, Chester (Susen Patterson, as Independent Administrator of the Estate of Chester Wheeler) | | Address on File | | | | | | |
| Whispering Oaks Bread Fund/Kellie Stanford | | | | | | | | |
| White County Collector | | Michael R Baxley, White County Treasurer | PO Box 369 | | Carmi | IL | 62821 | |
| White Sanitation Inc | | 21529 Double Arch Road | | | Staunton | IL | 62088 | |
| White, Ray (Velma White, as Independent Administrator of the Estate of Ray White) | | Address on File | | | | | | |
| Whitehall Products | | 1345 Momentum Place | | | Chicago | IL | 60689-5311 | |
| Whiteside County Collector | | 202 East Knox | | | Morrison | IL | 61270 | |
| Whiteside County Environmental Health Division | | Attn Environmental Health | 1300 West 2nd Street | | Rock Falls | IL | 61071 | |
| Whitney A Brown | | Address on File | | | | | | |
| Whitney A Edwards | | Address on File | | | | | | |
| Whitney Brown | | Address on File | | | | | | |
| Whitney Edwards | | Address on File | | | | | | |
| Whitney Lawson | | Address on File | | | | | | |
| Whitney R Brownlee | | Address on File | | | | | | |
| Whitney R Dickerson | | Address on File | | | | | | |
| WI SCTF | | PO Box 74400 | | | Milwaukee | WI | 53274 | |
| Wiegand Plumbing | | PO Box 111 | | | Goodfield | IL | 61742 | |
| Wilhelm, Marcel (John Goodall, as Next Friend and as Agent and Attorney-In-Fact for Marcel Wilhelm) | | Address on File | | | | | | |
| Will Goldammer | | Address on File | | | | | | |
| Will Worsley | | Address on File | | | | | | |
| William A Hammond | | Address on File | | | | | | |
| William Berquist | | Address on File | | | | | | |
| William Cushwa | | Address on File | | | | | | |
| William E Cusack DDS Ltd | | 5013 North University Street | | | Peoria | IL | 61614-4777 | |
| William E DeGroot | | Address on File | | | | | | |
| William E Gleason | | Address on File | | | | | | |
| William E Goeman | | Address on File | | | | | | |
| William E Homan | | Address on File | | | | | | |
| William H Green | | Address on File | | | | | | |
| William Hewlett | | Address on File | | | | | | |
| William L Kelley | | Address on File | | | | | | |
| William M Wheeler | | Address on File | | | | | | |
| William P Stowers | | Address on File | | | | | | |
| William R Brown | | Address on File | | | | | | |
| William R Ross | | Address on File | | | | | | |
| William R Young | | Address on File | | | | | | |
| William Stowers | | Address on File | | | | | | |
| William T Campbell | | Address on File | | | | | | |
| William Tillman | | Address on File | | | | | | |
| William W Hudson | | Address on File | | | | | | |
| William Wilsey | | Address on File | | | | | | |
| Williams Lawn & Landscaping | | PO Box 75 | | | Easton | IL | 62633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Williams, Billy Ray (Peggy Carter-Williams, as Special Representative of the Estate of Billy Ray Williams, deceased) | | Address on File | | | | | | |
| Williams, Eugene (Shrece Williams, as Plenary Guardian of the Estate of Eugene Williams) | | Address on File | | | | | | |
| Williams, Joanne (DAngelo Harrison as Independent Administrator of the Estate of Joanne Williams, Deceased) | | Address on File | | | | | | |
| Williams, Ola (Rosie Hendricks, as Independent Administrator of the Estate of Ola Williams, Deceased) | Levin & Perconti, Lauren Park | 325 North LaSalle Street, Suite 450 | | | Chicago | IL | 60654 | |
| Williams, Ola (Rosie Hendricks, as Independent Administrator of the Estate of Ola Williams, Deceased) | | Address on File | | | | | | |
| Williamson, Linda (Michele Williamson, as Independent Administrator of the Estate of Linda Williamson, deceased) | | Address on File | | | | | | |
| Willie Young | | Address on File | | | | | | |
| Willis Bowles | | Address on File | | | | | | |
| Willow I Haddock | | Address on File | | | | | | |
| Willow Rose Rehab | | | | | | | | |
| Willy Flaharty | | Address on File | | | | | | |
| Willy J Flaharty | | Address on File | | | | | | |
| Wilma K Ramey-Thomas | | Address on File | | | | | | |
| Window World of Paducah | | 155 County Park Road | | | Paducah | KY | 42001 | |
| Window World of Rockford | | 6010 Forest Hills Road | | | Loves Park | IL | 61111 | |
| Wingate by Wyndham | | 7708 North Route 91 | | | Peoria | IL | 61615 | |
| Winnie Holle | | Address on File | | | | | | |
| Winston & Strawn LLP | Carrie V. Hardman | 200 Park Avenue | | | New York | NY | 10166 | |
| Winston & Strawn LLP | Daniel J. McGuire, Gregory M. Gartland | 35 W. Wacker Drive | | | Chicago | IL | 60601 | |
| Winston & Strawn LLP | | PO Box 36235 | | | Chicago | IL | 60694-6235 | |
| Winters, Joe (John Winters, as Independent Representative of the Estate of Joe F. Winters) | Taylor Law Offices, PC, Aaron Jones | 122 E. Washington Ave | | | Effingham | IL | 62401 | |
| Winters, Joe (John Winters, as Independent Representative of the Estate of Joe F. Winters) | | Address on File | | | | | | |
| WIPFLI LLP | | PO Box 3160 | | | Milwaukee | WI | 53201-3160 | |
| Wisconsin Physicians Service-GHA | | Financial Department | 1717 West Broadway | | Madison | WI | 53713-1834 | |
| Wise, Larisha | | Address on File | | | | | | |
| WM Corporate Services Inc | | AS Payment Agent | PO Box 55558 | | Boston | MA | 02205-5558 | |
| Wm. Masters Inc | | 401 Olympia Drive | | | Bloomington | IL | 61704 | |
| WMCI WCBH WWGO | | The Cromwell Group Inc of IL | 209 Lake Land Boulevard | | Mattoon | IL | 61938 | |
| Wolls Asphalt | | 311 Pine Street | | | Marshall | IL | 62441 | |
| Wonda T Webster | | Address on File | | | | | | |
| Wood Plumbing | | 108 North Jackson | Suite B | | McLeansboro | IL | 62859 | |
| Woodford County Health Department | | 1831 South Main Street | | | Eureka | IL | 61530 | |
| Woodford County Treasurer | | 115 N Main St | | | Eureka | IL | 61530 | |
| Woodrum Automotive Inc | | 3100 East Jackson | PO Box 110 | | Macomb | IL | 61455 | |
| Workmans Seamless Guttering | | 425 East 1400 Street | | | Vandalia | IL | 62471 | |
| World Finance | | | | | | | | |
| Wright Place Autobody Inc | | 125 West Adams Street | | | Pittsfield | IL | 62363 | |
| Wright, Renee (Renee A. Wright, Plenary Guardian of the Estate and Person of Diane K. Jorgensen, a disabled person) | | Address on File | | | | | | |
| Wrights Furniture | | 115 East Madison | | | Pontiac | IL | 61764 | |
| WS #165 | | PO Box 414378 | | | Kansas City | MO | 64141-4378 | |
| WS Heating & Cooling Inc | | 408 Perkin Street | | | Odin | IL | 62870 | |
| Wuebbels Repair & Sales LLC | | 505 West Market Street | | | McLeansboro | IL | 62859 | |
| Wyanet Carpet | | Flooring America | 816 North Main Street | | Princeton | IL | 61356 | |
| Wyatt A Lewis | | Address on File | | | | | | |
| Wyatt Burroughs | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wyatt Duke | | Address on File | | | | | | |
| Wynona Alvord | | Address on File | | | | | | |
| Xavier L Bull | | Address on File | | | | | | |
| Xavier L Tarvit | | Address on File | | | | | | |
| X-Caliber Capital Corp. | Loan Servicing | 3 West Main Street, Suite 103 | | | Irvington | NY | 10533 | |
| X-Caliber Capital Corp. | Loan Servicing | 3 West Main Street, Suite 103 | | | Irvington | NY | 10533 | |
| X-Caliber Capital, LLC | Kenneth J. Ottaviano Paige B. Tinkham | BLANK ROME LLP | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| X-Caliber Funding LLC | Kenneth J. Ottaviano Paige B. Tinkham | BLANK ROME LLP | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| Xitlaly Suarez-Garcia | | Address on File | | | | | | |
| X-treme Green Lawn Maintenance | | 17617 Old Frankfort Road | | | West Frankfort | IL | 62896 | |
| Yareny G Corona | | Address on File | | | | | | |
| Yasmine Fady | | Address on File | | | | | | |
| Yates Tree Service | | 915 45th Street | | | New Boston | IL | 61272 | |
| Yeagle Electric Inc | | PO Box 14 | | | Farmer City | IL | 61842 | |
| Yeakley A/B LLC | | 8272 East US Hwy 36 | | | Hammond | IL | 61929 | |
| Yecenia Vieyra | | Address on File | | | | | | |
| Yemm Chevrolet Inc | | 2195 North Henderson Street | PO Box 1305 | | Galesburg | IL | 61401 | |
| Yetunde Oderinde | | Address on File | | | | | | |
| YOKE Global Inc | | 3405 Piedmont Road | Suite #150 | | Atlanta | GA | 30305 | |
| Yolanda M Housley | | Address on File | | | | | | |
| Yolanda S Vinson | | Address on File | | | | | | |
| Yona Y Jones | | Address on File | | | | | | |
| Yong Cowger | | Address on File | | | | | | |
| Yong S Cowger | | Address on File | | | | | | |
| Young Conaway Stargatt & Taylor, LLP | Andrew L. Magaziner, Kenneth J. Enos, Shella Borovinskaya, Carol E. Cox | 1000 North King Street | Rodney Square | | Wilmington | DE | 19801 | |
| Youngrens Inc | | 736 New Haven Avenue | | | Aurora | IL | 60506-2819 | |
| Youngs Security Systems Inc | | 440 North 1st Street | | | Springfield | IL | 62702 | |
| Yumiely V Dacanay | | Address on File | | | | | | |
| Yusila J Lelei | | Address on File | | | | | | |
| Yvette Bates | | Address on File | | | | | | |
| Yvonne D Lamb | | Address on File | | | | | | |
| Yvonne Fornoff | | Address on File | | | | | | |
| Yvonne McCune | | Address on File | | | | | | |
| Yvonne Messmore | | Address on File | | | | | | |
| Yvonne Vanskike | | Address on File | | | | | | |
| Yvonnee Thompson | | Address on File | | | | | | |
| Z Mowing, Yard Work and More | | 223 South Main Street | | | Farmer City | IL | 61842 | |
| Zach Diver | | Address on File | | | | | | |
| Zach Nethery | | Address on File | | | | | | |
| Zach Orlosky | | Address on File | | | | | | |
| Zacharia A Hovis | | Address on File | | | | | | |
| Zachary A Kidd | | Address on File | | | | | | |
| Zachary A Warren | | Address on File | | | | | | |
| Zachary Allen Wells | | Address on File | | | | | | |
| Zachary C Fatheree | | Address on File | | | | | | |
| Zachary Fatheree | | Address on File | | | | | | |
| Zachary J Smith | | Address on File | | | | | | |
| Zachary M Wilson | | Address on File | | | | | | |
| Zachary Pilkington | | Address on File | | | | | | |
| Zachary R Brooks | | Address on File | | | | | | |
| Zachary Rogers | | Address on File | | | | | | |
| Zachary T Orlosky | | Address on File | | | | | | |
| Zachary T Shadden | | Address on File | | | | | | |
| Zachary W Patton | | Address on File | | | | | | |
| Zachs Flooring | | 10618 North 10th Street | | | Casey | IL | 62420 | |
| Zaien I Smith | | Address on File | | | | | | |
| Zakela Z Casey | | Address on File | | | | | | |
| Zander L Sargent | | Address on File | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zanisha Johnson | | Address on File | | | | | | |
| Zapata, Demeeria | | Address on File | | | | | | |
| Zawadi Nursing Agency | William Connor | | | | | | | |
| Zawadi Nursing Agency LLC | | 801 West Main Street | Suite A221 | | Peoria | IL | 61606 | |
| Zayda A Ervin | | Address on File | | | | | | |
| Zbigniew Lengiewicz & Katherine Lengiewicz | | Address on File | | | | | | |
| Zeffield, Steven (Steven Zeffield as Independent Administrator of the Estate of Susan G. Zeffield, Deceased) | | Address on File | | | | | | |
| Zeschke Septic Cleaning | | 2408 Greyhound Road | | | Bloomington | IL | 61704 | |
| Zier Test Lane Inc | | 115 South Boyd Street | | | Lanark | IL | 61046 | |
| Zimdars A/C & Heating Inc | | PO Box 126 | | | Louisville | IL | 62858 | |
| ZirMed | | 1311 Solutions Center | | | Chicago | IL | 60677-1311 | |
| Zita T Walker | | Address on File | | | | | | |
| Zito Media | | PO Box 431 | | | Coudersport | PA | 16915 | |
| Zoe N Ford | | Address on File | | | | | | |
| Zoll Services LLC | | PO Box 644321 | | | Pittsburgh | PA | 15264-4321 | |
| Zundra C Hendrix | | Address on File | | | | | | |