## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| SC HEALTHCARE HOLDING, LLC, *et al.*, | Case No. 24-10443 (TMH) |
| Debtors. [1] | (Jointly Administered) |

## CERTIFICATE OF SERVICE

I, Ronaldo Lizarraga Angulo, depose and say that I am employed by Kurtzman Carson Consultants, LLC dba Verita Global ("Verita"), the claims and noticing agent for the Debtors in the above-captioned case.

On June 2, 2025, at my direction and under my supervision, employees of Verita caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit B**, **Exhibit C**, and **Exhibit D**:

- **Notice of Hearing to Consider Approval of Converting the Debtors' Chapter 11 Cases to Cases Under Chapter 7** [Docket No. 1649]

Dated: June 4, 2025

*/s/ Ronaldo Lizarraga Angulo*
Ronaldo Lizarraga Angulo
Verita
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

---

[1]   The last four digits of SC Healthcare Holding, LLC's tax identification number are 2584. The mailing address for SC Healthcare Holding, LLC is c/o Petersen Health Care Management, LLC, P.O. Box 620, Delavan, IL 61734. Due to the large number of debtors in these Chapter 11 Cases, whose cases are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information is available on a website of the Debtors' claims and noticing agent at www.veritaglobal.net/Petersen.

# Exhibit A

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Bankruptcy Servicer for Ford Motor Credit Company, LLC | AIS Portfolio Services, LLC | Ford Motor Credit Company, LLC Department | ECFNotices@aisinfo.com |
| Counsel for Rock Island County Treasurer and Rock Island County Health Department | Assistant State Attorney | State Attorney's Office | carlsona@rockislandcountyil.gov |
| Counsel for Terri Scarborough | Bailey & Glassler, LLP | David A. Felice | dfelice@baileyglasser.com |
| Counsel for Terri Scarborough | Bailey & Glassler, LLP | Jonathan L. Gold | jgold@baileyglasser.com |
| Counsel to Lument Real Estate Capital LLC, f/k/a Lancaster Pollard Mortgage Company | Ballard Spahr LLP | Matthew G. Summers, Laurel D. Roglen, Margaret Vesper | summersm@ballardspahr.com; vesperm@ballardspahr.com |
| Prepetition Lenders | Bank of Farmington | | wdebord@bankoffarmington.com |
| Counsel for X-Caliber Funding LLC | Blank Rome LLP | Kenneth J Ottaviano, Paige B Tinkham | ken.ottaviano@blankrome.com; Paige.tinkham@blankrome.com |
| Counsel for X-Caliber Funding LLC | Blank Rome LLP | Lawrence R Thomas III, Jordan L Williams | lorenzo.thomas@blankrome.com; jordan.williams@blankrome.com |
| Counsel to McKesson Corporation, on behalf of itself and certain corporate affiliates | Buchalter, A Professional Corporation | Jeffrey K. Garfinkle | jgarfinkle@buchalter.com |
| Counsel to Wells Fargo Bank, N.A. | Burr & Forman LLP | J. Cory Falgowski | jfalgowski@burr.com |
| Counsel for Bank of Rantoul | Clingen Callow & McLean, LLC | John A. Lipinsky | lipinsky@ccmlawyer.com |
| Prepetition Lenders | Column Financial | N. Dante LaRocca | Tyler.Layne@hklaw.com; Melissa.Jones@hklaw.com; Hannah.Berny@hklaw.com |
| Prepetition Lenders | Community State Bank | | LPieper@commstatebank.com |
| Counsel for Omnicare, Inc. and its Affiliated Entities | Cooch and Taylor, P.A | R. Grant Dick IV | gdick@coochtaylor.com |
| Prepetition Lenders | Credit Suisse | | agambill@mcguirewoods.com |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | attorney.general@state.de.us; attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Counsel for Martin Brothers Distributing Company, Inc. | DLA Piper LLP | Aaron S. Applebaum, Emily C.S. Jones | aaron.applebaum@us.dlapiper.com; emily.jones@us.dlapiper.com |
| Prepetition Lenders | eCapital | Kincaid, Frame & Associates Co., LPA | Tkincaid@kincaidframe.com |
| Prepetition Lenders | eCapital | Legal Department | EHCLegal@ecapital.com |
| Counsel for Omnicare, Inc. and its Affiliated Entities | Foley & Lardner, LLP | Geoffrey S. Goodman | GGoodman@foley.com |
| Prepetition Lenders | GMF Petersen Note LLC | McDermott Will & Emery LLP | bdonnelly@mwe.com |
| Counsel to Official Committee of Unsecured Creditors | Greenberg Traurig, LLP | Anthony W. Clark, Dennis A. Meloro | Anthony.Clark@gtlaw.com; Dennis.Meloro@gtlaw.com |
| Counsel to Official Committee of Unsecured Creditors | Greenberg Traurig, LLP | Nancy A. Peterman, Danny Duerdoth | petermann@gtlaw.com; duerdothd@gtlaw.com |
| Counsel to Official Committee of Unsecured Creditors | Greenberg Traurig, LLP | Shari L. Heyen | shari.heyen@gtlaw.com |
| Prepetition Lenders | Hickory Point Bank | | Jeff.Raes@HickoryPointBank.com |
| Counsel for Column Financial, Inc. | Holland & Knight LLP | David E Lemke Tyler Layne | Tyler.Layne@hklaw.com; David.Lemke@hklaw.com |
| Illinois Attorney General | Illinois Attorney General | Attn Bankruptcy Department | bankruptcy_notices@ilag.gov |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| Iowa Attorney General | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Counsel for Column Financial, Inc. | Landis Rath & Cobb LLP | Richard S Cobb, Joshua B Brooks, Adam Landis, Howard W. Robertson IV | cobb@lrclaw.com; brooks@lrclaw.com; landis@lrclaw.com; robertson@lrclaw.com |
| Counsel to GMF Petersen Note, LLC | McDermott Will & Emery LLP | David R Hurst | dhurst@mwe.com |
| Counsel to GMF Petersen Note, LLC | McDermott Will & Emery LLP | Kristin Going, Stacy A Lutkus, Joel C. Haims | kgoing@mwe.com; salutkus@mwe.com; jhaims@mwe.com |
| Attorneys for Hartford Fire Insurance Company and its affiliated sureties | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gary D. Bressler | gbressler@mdmc-law.com |
| Missouri Attorney General | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| Counsel for Martin Brothers Distributing Company, Inc. | Nyemaster Goode, P.C. | Kristina M. Stanger | kmstanger@nyemaster.com |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 1 of 2

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for the Illinois Department of Healthcare and Family Services | Office of the Illinois Attorney General | John P. Reding Assistant AG | John.reding@ilag.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda Casey | linda.casey@usdoj.gov |
| Counsel for National Fire & Marine Insurance Company and its Affiliated Entities | Phillips, McLaughlin & Hall, P.A. | John C. Phillips, Jr. and David A. Bilson | jcp@pmhdelaw.com; dab@pmhdelaw.com |
| Counsel to Petersen Acquisitions LLC | Polsinelli PC | David E. Gordon | dgordon@polsinelli.com |
| Counsel to Petersen Acquisitions LLC | Polsinelli PC | Michael V. DiPietro | mdipietro@polsinelli.com |
| Counsel for the Patient Care Ombudsman | Porzio, Bromberg & Newman, P.C. | Cheryl A. Santaniello | casantaniello@pbnlaw.com |
| Counsel for the Patient Care Ombudsman | Porzio, Bromberg & Newman, P.C. | Robert M. Schechter, Christopher P. Mazza | rmschechter@pbnlaw.com; cpmazza@pbnlaw.com |
| Prepetition Lenders, Counsel to Bank of Farmington | Rafool & Bourne | Sumner A. Bourne | sbourne@rafoolbourne.com |
| Counsel for National Fire & Marine Insurance Company and its Affiliated Entities | Ropers Majeski | Andrew L. Margulis | andrew.margulis@ropers.com |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV; secbankruptcy@sec.gov |
| Prepetition Lenders | Solutions Bank | | EVock@solutions.bank |
| Counsel to Diana Law, Kane County Public Guardian for Christine Kuhnke | Springer Larsen, LLC | Thomas E. Springer, Richard G. Larsen | tspringer@springerbrown.com; rlarsen@springerbrown.com |
| Prepetition Lenders, Counsel to Pillar Capital Finance LLC & Berkadia Commercial Mortgage, LLC | Troutman Pepper | Blair L. Schiff | blair.schiff@troutman.com |
| Counsel to Grandbridge Real Estate Capital LLC and Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | david.fournier@troutman.com |
| Counsel to Grandbridge Real Estate Capital LLC and Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | Matthew R. Brooks | matthew.brooks@troutman.com |
| Counsel for the United States | U.S. Department of Justice Civil Division | Jae Won Ha | jae.won.ha@usdoj.gov |
| Counsel for the United States | U.S. Department of Justice Civil Division | Jae Won Ha | jae.won.ha@usdoj.gov |
| Counsel for the United States | U.S. Department of Justice Civil Division | Miniard Culpepper Jr. | miniard.culpepper@usdoj.gov |
| Counsel for the United States | U.S. Department of Justice Civil Division | Miniard Culpepper Jr. | miniard.culpepper@usdoj.gov |
| Prepetition Lenders | UBS | c/o Holland & Knight | Tyler.Layne@hklaw.com; Melissa.Jones@hklaw.com |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | usade.ecfbankruptcy@usdoj.gov |
| Counsel to Lument Real Estate Capital LLC, f/k/a Lancaster Pollard Mortgage Company | Vorys, Sater, Seymour and Pease LLP | Kari B. Coniglio, Carrie M. Brosius | kbconiglio@vorys.com; cmbrosius@vorys.com |
| Counsel for Bank of Rantoul | Werb & Sullivan | Brian A. Sullivan | bsullivan@werbsullivan.com |

# Exhibit B

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Bankruptcy Servicer for Ford Motor Credit Company, LLC | AIS Portfolio Services, LLC | Ford Motor Credit Company, LLC Department | 4515 N Santa Fe Ave. Dept. APS | | | Oklahoma City | OK | 73118 |
| Prepetition Lenders | AMI Capital, Inc. | AMI Capital Management, LLC | 19809 EXECUTIVE PARK CIRCLE | | | GERMANTOWN | MD | 20874 |
| Prepetition Lenders | Assistant Secretary of Housing/Federal Housing Commissioner, DHUD, Washington, DC ISAOA ATIMA | Lument Real Estate Capital, LLC | 10 W. Broad Street | 8th Floor | | Columbus | OH | 43215 |
| Counsel for Rock Island County Treasurer and Rock Island County Health Department | Assistant State Attorney | State Attorney's Office | Austin Carlson | 1317 3rd Ave. | 2nd Floor | Rock Island | IL | 61201 |
| Counsel for Terri Scarborough | Bailey & Glassler, LLP | David A. Felice | 2961 Centerville Rd., Suite 302 | | | Wilmington | DE | 19808 |
| Counsel for Terri Scarborough | Bailey & Glassler, LLP | Jonathan L. Gold | 1055 Thomas Jefferson Street NW, Suite 540 | | | Washington | DC | 20007 |
| Counsel to Lument Real Estate Capital LLC, f/k/a Lancaster Pollard Mortgage Company | Ballard Spahr LLP | Matthew G. Summers, Laurel D. Roglen, Margaret Vesper | 919 North Market Street, 11th Floor | | | Wilmington | DE | 19801-3034 |
| Prepetition Lenders | Bank of Farmington | | 16 North Main | PO Box 320 | | Farmington | IL | 61531 |
| Prepetition Lenders | Bank of Rantoul | | 201 E Champaign | | | Rantoul | IL | 61866 |
| Prepetition Lenders | Berkadia Commercial Mortgage, LLC | | 323 Norristown Road, Suite 300 | | | Ambler | PA | 19002 |
| Prepetition Lenders | Berkadia Commercial Mortgage, LLC and the Assistant Secretary for Housing-Federal Housing Commissioner, DHUD | c/o Berkadia Commercial Mortgage LLC | PO Box 557 | | | Ambler | PA | 19002 |
| Prepetition Lenders | Better Bank of Chillicothe | | 900 N. 4th Street | | | Chillicothe | IL | 61523-1708 |
| Prepetition Lenders | Better Banks | | 5600 S. Adams St. | | | Bartonville | IL | 61607-1902 |
| Prepetition Lenders | Better Banks | | 201 N. 2nd St. | | | Dunlap | IL | 61525-8001 |
| Counsel for X-Caliber Funding LLC | Blank Rome LLP | Kenneth J Ottaviano, Paige B Tinkham | 444 West Lake St Ste 1650 | | | Chicago | IL | 60606 |
| Counsel for X-Caliber Funding LLC | Blank Rome LLP | Lawrence R Thomas III, Jordan L Williams | 1201 Market Street Ste 800 | | | Wilmington | DE | 19801 |
| Counsel to McKesson Corporation, on behalf of itself and certain corporate affiliates | Buchalter, A Professional Corporation | Jeffrey K. Garfinkle | 18400 Von Karman Avenue, Suite 800 | | | Irvine | CA | 92612 |
| Counsel to Wells Fargo Bank, N.A. | Burr & Forman LLP | J. Cory Falgowski | 222 Delaware Avenue, Suite 1030 | | | Wilmington | DE | 19801 |
| Prepetition Lenders | Capital Funding, LLC | General Counsel | 1422 Clarkview Road | | | Baltimore | MD | 21209 |
| Prepetition Lenders | Chase Bank | | 7707 N. Knoxvill Ave. | | | Peoria | IL | 61614-2080 |
| Counsel for Bank of Rantoul | Clingen Callow & McLean, LLC | John A. Lipinsky | 2300 Cabot Drive, Suite 500 | | | Lisle | IL | 60532 |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 1 of 5

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Prepetition Lenders | Column Financial | N. Dante LaRocca | Eleven Madison Avenue | | | New York | NY | 10010 |
| Prepetition Lenders | Community State Bank | | 625 SE 2nd Street | P.O. Box 78 | | Galva | IL | 61434 |
| Prepetition Lenders | Community State Bank of Kewanee | | PO Box 549 | | | Kewanee | IL | 61443 |
| Counsel for Omnicare, Inc. and its Affiliated Entities | Cooch and Taylor, P.A | R. Grant Dick IV | The Brandywine Building | 1000 N. West St., Suite 1500 | | Wilmington | DE | 19801 |
| Prepetition Lenders | Credit Suisse | McGuireWoods LLP | Art Gambill | 1230 Peachtree Street, N.E., Suite 2100 | | Atlanta | GA | 30309-3534 |
| Prepetition Lenders | Credit Suisse | Patrick Hart | 11 Madison Avenue | | | New York | NY | 10010 |
| Prepetition Lenders | Credit Suisse | Sector Financial Inc. | Attn Healthcare Portfolio Manager | 3217 Decker Lake Dr | | W Valley City | UT | 84119-3284 |
| Delaware State AG and DOJ | Delaware Dept of Justice | Attorney General | Attn Bankruptcy Department | Carvel State Building | 820 N French St | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | PO Box 898 | | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| Counsel for Martin Brothers Distributing Company, Inc. | DLA Piper LLP | Aaron S. Applebaum, Emily C.S. Jones | 1201 North Market Street, Ste 2100 | | | Wilmington | DE | 19801 |
| Prepetition Lenders | eCapital | Kincaid, Frame & Associates Co., LPA | Timothy J. Kincaid | 6151 Wilson Mills Road, Suite 310 | | Highland Heights | OH | 44143 |
| Prepetition Lenders | eCapital | Legal Department | 20807 Biscayne Blvd, Suite 203 | | | Aventura | FL | 33180 |
| Counsel for Omnicare, Inc. and its Affiliated Entities | Foley & Lardner, LLP | Geoffrey S. Goodman | 321 N. Clark St., Ste. 3000 | | | Chicago | IL | 60654-4762 |
| Prepetition Lenders | Ford Credit | | PO Box 35918 | | | Cleveland | OH | 44135-0918 |
| Prepetition Lenders | GMF Petersen Note LLC | c/o GMF Capital | Daniel Klodor | 650 Madison Avenue, Floor 22 | | New York | NY | 10022 |
| Prepetition Lenders | GMF Petersen Note LLC | McDermott Will & Emery LLP | Brian R. Donnelly | One Vanderbilt Avenue | | New York | NY | 10017-3852 |
| Prepetition Lenders | Grandbridge Real Estate Capital LLC ISAOA/ATIMA | | 214 North Tryon Street | Suite 2000 | | Charlotte | NC | 28202 |
| Counsel to Official Committee of Unsecured Creditors | Greenberg Traurig, LLP | Anthony W. Clark, Dennis A. Meloro | 222 Delaware Avenue | Suite 1600 | | Wilmington | DE | 19801 |
| Counsel to Official Committee of Unsecured Creditors | Greenberg Traurig, LLP | Nancy A. Peterman, Danny Duerdoth | 360 North Green Street | Suite 1300 | | Chicago | IL | 60607 |
| Counsel to Official Committee of Unsecured Creditors | Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana Street | Suite 6700 | | Houston | TX | 77002 |
| Prepetition Lenders | Hickory Point Bank | | 225 N Water St. | | | Decatur | IL | 62523 |
| Counsel for Column Financial, Inc. | Holland & Knight LLP | David E Lemke Tyler Layne | Nashville City Center | 511 Union St Ste 2700 | | Nashville | TN | 37219 |
| Counsel for Column Financial, Inc. | Holland & Knight LLP | | 100 Congress Ave Ste 1800 | | | Austin | TX | 78701 |
| Prepetition Lenders | IHMVCU | | PO Box 810 | | | Moline | IL | 61265 |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 2 of 5

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Illinois Attorney General | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | | Chicago | IL | 60601 |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| Iowa Attorney General | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| Prepetition Lenders | JMB Capital Partners Lending, LLC | Vikas Tandon, Chief Investment Officer | 205 S. Martel Avenue | | | Los Angeles | CA | 90036 |
| Prepetition Lenders | KeyBank National Association as Servicer for an on behalf of Credit Suisse First Boston Mortgage Capital LLC | | 11501 Outlook Street | Suite 300 | | Overland Park | KS | 66211 |
| Counsel for Column Financial, Inc. | Landis Rath & Cobb LLP | Richard S Cobb, Joshua B Brooks, Adam Landis, Howard W. Robertson IV | 919 Market St Ste 1800 | | | Wilmington | DE | 19801 |
| Counsel to GMF Petersen Note, LLC | McDermott Will & Emery LLP | David R Hurst | The Brandywine Building | 1000 N West St Ste 1400 | | Wilmington | DE | 19801 |
| Counsel to GMF Petersen Note, LLC | McDermott Will & Emery LLP | Kristin Going, Stacy A Lutkus, Joel C. Haims | One Vanderbilt Ave | | | New York | NY | 10017-3852 |
| Attorneys for Hartford Fire Insurance Company and its affiliated sureties | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Gary D. Bressler | 300 Delaware Avenue, Suite 1014 | | | Wilmington | DE | 19801 |
| Prepetition Lenders | Midwest Bank of Western IL | | 200 E. Broadway | | | Monmouth | IL | 61462-1871 |
| Missouri Attorney General | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | P.O. Box 899 | Jefferson City | MO | 65101 |
| Counsel for Martin Brothers Distributing Company, Inc. | Nyemaster Goode, P.C. | Kristina M. Stanger | 700 Walnut Street, Ste 1600 | | | Des Moines | IA | 50309 |
| Counsel for the Illinois Department of Healthcare and Family Services | Office of the Illinois Attorney General | John P. Reding Assistant AG | 115 South LaSalle Street | | | Chicago | IL | 60603 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Linda Casey | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19801 |
| Counsel for National Fire & Marine Insurance Company and its Affiliated Entities | Phillips, McLaughlin & Hall, P.A. | John C. Phillips, Jr. and David A. Bilson | 1200 N. Broom Street | | | Wilmington | DE | 19806 |
| Counsel to Petersen Acquisitions LLC | Polsinelli PC | David E. Gordon | 1201 West Peachtree Street, Suite 1100 | | | Atlanta | GA | 30309 |
| Counsel to Petersen Acquisitions LLC | Polsinelli PC | Michael V. DiPietro | 222 Delaware Avenue, Suite 1101 | | | Wilmington | DE | 19801 |
| Counsel for the Patient Care Ombudsman | Porzio, Bromberg & Newman, P.C. | Cheryl A. Santaniello | 300 Delaware Avenue, Suite 1220 | | | Wilmington | DE | 19801 |
| Counsel for the Patient Care Ombudsman | Porzio, Bromberg & Newman, P.C. | Robert M. Schechter, Christopher P. Mazza | 100 Southgate Parkway | PO Box 1997 | | Morristown | NJ | 07962 |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 3 of 5

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Prepetition Lenders, Counsel to Bank of Farmington | Rafool & Bourne | Sumner A. Bourne | 401 Main St., Suite 1130 | | | Peoria | IL | 61602 |
| Counsel for National Fire & Marine Insurance Company and its Affiliated Entities | Ropers Majeski | Andrew L. Margulis | 800 Third Avenue, 29th Floor | | | New York | NY | 10022 |
| Prepetition Lenders | Secretary of Housing and Urban Development, ATIMA | | 451 7th Street. SW | | | Washington | DC | 20410 |
| SEC Regional Office | Securities & Exchange Commission | NY Regional Office | Regional Director | 100 Pearl St., Suite 20-100 | | New York | NY | 10004-2616 |
| SEC Regional Office | Securities & Exchange Commission | PA Regional Office | Regional Director | One Penn Center | 1617 JFK Boulevard Ste 520 | Philadelphia | PA | 19103 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| Prepetition Lenders | Solutions Bank | | 200 Main Street | PO Box 278 | | Forreston | IL | 61030 |
| Counsel to Diana Law, Kane County Public Guardian for Christine Kuhnke | Springer Larsen, LLC | Thomas E. Springer, Richard G. Larsen | 300 S. County Farm Rd, Ste G | | | Wheaton | IL | 60187 |
| Prepetition Lenders, Counsel to Pillar Capital Finance LLC & Berkadia Commercial Mortgage, LLC | Troutman Pepper | Blair L. Schiff | 401 9th Street, N.W. Suite 1000 | | | Washington | DC | 20004 |
| Counsel to Grandbridge Real Estate Capital LLC and Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | Hercules Plaza, Suite 5100 | 1313 N. Market Street, Suite 5100 | | Wilmington | DE | 19801 |
| Counsel to Grandbridge Real Estate Capital LLC and Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | Matthew R. Brooks | 875 Third Avenue | | | New York | NY | 10022 |
| Counsel for the United States | U.S. Department of Justice Civil Division | Jae Won Ha | 1100 L Street, NW | Room 7522 | | Washington | DC | 20005 |
| Counsel for the United States | U.S. Department of Justice Civil Division | Jae Won Ha | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 |
| Counsel for the United States | U.S. Department of Justice Civil Division | Miniard Culpepper Jr. | 1100 L Street, NW | Room 7020 | | Washington | DC | 20005 |
| Counsel for the United States | U.S. Department of Justice Civil Division | Miniard Culpepper Jr. | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 |
| Prepetition Lenders | UBS | c/o Holland & Knight | Nashville City Center | 511 Union Street Suite 2700 | | Nashville | TN | 37219 |
| US Attorney for District of Delaware | US Attorney for District of Delaware | US Attorney for Delaware | 1313 N Market Street | Hercules Building | | Wilmington | DE | 19801 |
| US Department of Justice | US Department of Justice | | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530 |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 4 of 5

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to Lument Real Estate Capital LLC, f/k/a Lancaster Pollard Mortgage Company | Vorys, Sater, Seymour and Pease LLP | Kari B. Coniglio, Carrie M. Brosius | 200 Public Square, Suite 1400 | | | Cleveland | OH | 44114 |
| Prepetition Lenders | Wells Fargo Bank National Association | WFMC Insurance | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 |
| Counsel for Bank of Rantoul | Werb & Sullivan | Brian A. Sullivan | 1225 N. King Street, Suite 600 | | | Wilmington | DE | 19801 |
| Prepetition Lenders | X-Caliber Capital Corp. | Loan Servicing | 3 West Main Street, Suite 103 | | | Irvington | NY | 10533 |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 5 of 5

# Exhibit C

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 217 Inc | | 807 Dennison Drive | | | Champaign | IL | 61820 | |
| 4B Services | | 9201 Industrial Road | | | Peoria | IL | 61615 | |
| A & A Air Cond & Refrigeration Inc | | 201 48th Street | | | Moline | IL | 61265 | |
| A & A Flooring | | 2528 East Lincolnway | | | Sterling | IL | 61081 | |
| A & A Inc | | PO Box 589 | | | Linn Creek | MO | 65052 | |
| A & D Tree Service LLC | | 1117 North Carbon Street | Suite 103 | | Marion | IL | 62959 | |
| A & M Car Care Center | | 526 South Commercial Drive | | | Abingdon | IL | 61410 | |
| A & P Grease Trappers | | PO Box 456 | | | West Chicago | IL | 60186 | |
| A & R Hood Cleaning | | PO Box 8953 | | | Springfield | MO | 65801 | |
| A Plus Autobody | | 5610 Knox Street | | | Rome | IL | 61562 | |
| A to Z Lawn Care & Landscaping | | 1152 Knox Road 300 E | | | Galesburg | IL | 61401 | |
| A&A Telemessaging | | 420 North 1st Street | | | Springfield | IL | 62702 | |
| A. D. Binder Plumbing & Heating LLC | | 2940 North Dinneen Street | | | Decatur | IL | 62526 | |
| A+ Gutter & Tree Service | | PO Box 4 | | | Cave In Rock | IL | 62919 | |
| A-1 Corporate Hardware | | 101 North 4th Street | | | Springfield | IL | 62701 | |
| A-1 Medical Staffing | | 2435 Kimberly Road, Suite 280 N Building | | | Bettendorf | IA | 52722 | |
| A-1 Medical Staffing | | 8355 University Blvd Suite H | | | Clive | IA | 50325 | |
| A-1 Medical Staffing | | PO Box 850729 | | | Minneapolis | MN | 55485 | |
| AA Midwest, LLC DBA AllShifts | | 494 Broad Street, 4th Floor | | | Newark | NJ | 07102 | |
| AAHCS | | 3 Parkway North, Suite 201 | | | Deerfield | IL | 60015 | |
| Aaisha D Hopkins | | Addres on File | | | | | | |
| Aaliyah N Lewis | | Addres on File | | | | | | |
| Aaron C Winn | | Addres on File | | | | | | |
| Aaron D Legg | | Addres on File | | | | | | |
| Aaron D Lorentz | | Addres on File | | | | | | |
| Aaron D Miller-Spring | | Addres on File | | | | | | |
| Aaron L Forbus | | Addres on File | | | | | | |
| Aaron M Schlatweiler | | Addres on File | | | | | | |
| AB Hunter Sewer Service | Skinner Sewer Services LLC dba AB Hunter Sewer Service | 3600 West Malone Street | | | Peoria | IL | 61605 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 1 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abbie A Loper | | Addres on File | | | | | | |
| Abbie D Fletcher | | Addres on File | | | | | | |
| Abbott EMS of Illinois | | PO Box 847199 | | | Dallas | TX | 75284-7199 | |
| Abby N Koontz | | Addres on File | | | | | | |
| Abby Worley | | Addres on File | | | | | | |
| ABC Fire Extinguisher Sales & Service Inc | | 112 Broadway Street | Suite 2 | | West Burlington | IA | 52655 | |
| ABC Sewerman | | Eugene Schrock | PO Box 20 | | Gravois Mills | MO | 65037 | |
| Abel Arteaga | | Addres on File | | | | | | |
| Abel Lopez | | Addres on File | | | | | | |
| Abigail C Smith | | Addres on File | | | | | | |
| Abigail E Cook | | Addres on File | | | | | | |
| Abigail F Haggard | | Addres on File | | | | | | |
| Abigail L Perrine | | Addres on File | | | | | | |
| Abigail L Tracey | | Addres on File | | | | | | |
| Abigail Perrine | | Addres on File | | | | | | |
| Abigail R Duke | | Addres on File | | | | | | |
| Abigayle J McAdams | | Addres on File | | | | | | |
| Ability, an Innovation Company | | P.O. Box 856015 | | | Minneapolis | MN | 55485-6015 | |
| Abingdon Community Center | | 801 West Martin Street | | | Abingdon | IL | 61410-1401 | |
| Abisola Akinruli | | Addres on File | | | | | | |
| Abra D Slover | | Addres on File | | | | | | |
| Absolute Light & Sound | | PO Box 282 | | | Hudson | IL | 61748 | |
| Abygayle R Nix | | Addres on File | | | | | | |
| Acacia M Smith | | Addres on File | | | | | | |
| Accelecare Wound Professionals | | 5220 BELFORT RD STE 130 | | | JACKSONVILLE | FL | 32256-6018 | |
| Accelecare Wound Professionals of Kansas, P.A. | | 10900 NE 4th Street, Suite 1900 | | | Bellevue | WA | 98004 | |
| Accelecare Wound Professionals of Kansas, P.A. | | 10900 NE 4th Street, Suite 1920 | | | Bellevue | WA | 98004 | |
| Accelecare Wound Professionals of Kansas, P.A. | | 5220 Belfort Road Suite 130 | | | Jacksonville | FL | 32256 | |
| Accelerated Care Plus Leasing, Inc. | | 4999 Aircenter Circle Ste 103 | | | Reno | NV | 89502 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 2 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AccuLock Inc | | 9901 South IH-35W | | | Grandview | TX | 76050-3250 | |
| Accurate Biometrics | Christine Kraner | 500 Park Boulevard | Suite 1260 | | Itasca | IL | 60143 | |
| Accurate Biometrics | | 500 Park Blvd., Suite 1260 | | | Itasca | IL | 60143 | |
| Accurate Biometrics, Inc. | | 500 Park Blvd., Suite 1260 | | | Itasca | IL | 60143 | |
| ACE Grease Services Inc | | 9035 State Route 163 | | | Millstadt | IL | 62260 | |
| Ace Hood Cleaning | | 4250 North FR 141 | | | Springfield | MO | 65803 | |
| Ace Sign Co | | 2540 South 1st Street | | | Springfield | IL | 62704 | |
| Action Homecare and Staffing, LLC d/b/a Oasis Medical Services | Attn Administration | 761 Main St. NW, Suite A | | | Bourbonnais | IL | 60914 | |
| Action Homecare and Staffing, LLC d/b/a Oasis Medical Services | Attn Administrator | 761 Main St NW, Suite A | | | Bourbonnais | IL | 60914 | |
| Action Homecare ans Staffing, LLC dba Oasis Medical Services | Attn Administration | 761 Main St NW, Suite A | | | Bourbonnais | IL | 60914 | |
| AD Scott Company LLC | | 311 East Main Street | Suite 607 | | Galesburg | IL | 61401 | |
| ADA Total Access Inc | | 125 Thunderbird Lane | Suite 5 | | East Peoria | IL | 61611 | |
| Adaire Zalman | | Addres on File | | | | | | |
| Adaline Moore | | Addres on File | | | | | | |
| Adam Ellis | | Addres on File | | | | | | |
| Adam R Bohn | | Addres on File | | | | | | |
| Adam T Denning | | Addres on File | | | | | | |
| Adams Specialty Products LLC | | 7260 Commerce Plaza Dr | | | Neenah | WI | 54956 | |
| Adams Specialty Products LLC dba Serenity USA | Mike Koopikka | 7260 Commerce Plaza Dr | | | Neenah | WI | 54956 | |
| Adapt of IL | | 105 W. Madison St, Suite 800 | | | Chicago | IL | 60602 | |
| Adapt of Illinois, Inc. | Attn Cindy Janicak | 105 W Madison, Suite 1600 | | | Chicago | IL | 60602 | |
| Adapt of Illinois, Inc. | Attn Cindy Janicak | 105 W. Madison St, Suite 800 | | | Chicago | IL | 60602 | |
| Adarius L Patterson | | Addres on File | | | | | | |
| Adcraft Printers | | 1355 West Jeffery Street | | | Kankakee | IL | 60901 | |
| Addison C Egland | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 3 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Addison Insurance Company | | PO Box 73909 | | | Cedar Rapids | IA | 52407 | |
| Addisyn L Underwood | | Addres on File | | | | | | |
| Addus Hospice of Illinois, LLC | | 6303 Cowboys Way Suite 600 | | | Frisco | TX | 75034 | |
| Addus Hospice of Illinois, LLC d/b/a JourneyCare | Attn Legal Department | 6303 Cowboys Way, Suite 600 | | | Frisco | TX | 75034-0329 | |
| Adeeba Rashid | | Addres on File | | | | | | |
| Adeleke B Adewole | | Addres on File | | | | | | |
| Adeline Beck | | Addres on File | | | | | | |
| Adetoun O Hamza | | Addres on File | | | | | | |
| Adobe Inc | | 29322 Network Place | | | Chicago | IL | 60673-1293 | |
| ADP | | PO Box 830272 | | | Philadelphia | PA | 19182 | |
| ADP, LLC | Attn General Counsel | One ADP Boulevard | MS 425 | | Roseland | NJ | 07068 | |
| ADP, LLC | Attn Legal Department | 400 W. Covina Blvd | | | San Dimas | CA | 91773 | |
| Adreonna M Kaye | | Addres on File | | | | | | |
| Adrian Espino | | Addres on File | | | | | | |
| Adriana M Helmuth | | Addres on File | | | | | | |
| Adriana Whitcher | | Addres on File | | | | | | |
| Adriene E Wickline | | Addres on File | | | | | | |
| Adrienne A Green | | Addres on File | | | | | | |
| Adrienne L Martin | | Addres on File | | | | | | |
| Adrienne M Ravelingeen | | Addres on File | | | | | | |
| Adrionna M Butler | | Addres on File | | | | | | |
| Adtalem Global Education, Inc. | Attn General Counsel | 500 W. Monroe Street, Suite 2800 | | | Chicago | IL | 60661 | |
| Advance America | | 729 Tenney Street | | | Kewanee | IL | 61443 | |
| Advance Auto Sales | | 1525 West Market Street | | | Bloomington | IL | 61701 | |
| Advance EMS of Dixon Inc | | 700 Countryside Ln | | | Dixon | IL | 61021-3914 | |
| Advance Til Friday | | 150 East South Street | Suite H | | Kewanee | IL | 61443 | |
| Advanced Answers on Demand of Wisconsin, Inc. | | 1650 Tri Park Way | | | Appleton | WI | 54914 | |
| Advanced Answers on Demond of Wisconsin, Inc. | MatrixCare, Inc. | 145 Park Avenue, Suite 2 | | | Pewaukee | WI | 53072 | |
| Advanced Computer Specialists | | 115 South Kennedy Drive | | | Bradley | IL | 60915 | |
| Advanced Mechanical Solutions | | 217 East Main | | | Clinton | IL | 61727 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 4 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Advanced Medical Transport | | 1718 North Sterling Ave | | | Peoria | IL | 61604 | |
| Advanced Plumbing & Mechanical | | 1340 South Main Street | PO Box 17 | | Monmouth | IL | 61462 | |
| Advanced Practice Nursing Services | | PO Box 303 | | | Mascoutah | IL | 62258-0303 | |
| Advanced Tissue | | 7003 Valley Ranch Drive | | | Little Rock | AR | 72223 | |
| Advanced Urologic Surgeons PC | | 4225 Lincolnshire Drive | Suite B | | Mt. Vernon | IL | 62864-2157 | |
| Advantage Fire Protection Systems Inc | | 404B NW 11th Street | | | Blue Springs | MO | 64015 | |
| Advantage Plumbing | | 992 St Charles Street | | | Elgin | IL | 60120 | |
| Adva-Pac | | 6920 Professional Parkway | | | Sarasota | FL | 34240 | |
| Advocate BroMenn Medical Group | | PO Box 2850 | Attn Dr. Daniel Lau | | Bloomington | IL | 61702 | |
| Advocate Health Care | | 29950 Network Place | | | Chicago | IL | 60673 | |
| Advocate Health Staffing LLC | | Benefit of RealTime Services | PO Box 4729 | | Winter Park | FL | 32793 | |
| Advocate Sherman Hospital | | 35134 Eagle Way | | | Chicago | IL | 60678-1351 | |
| Advocates for Access | Privacy Officer/Office Manager | 4450 N. Prospect Road Suite C8 | | | Peoria Heights | IL | 61616 | |
| AEGIS Therapies, Inc. | Attn Vice President | 1000 Fianna Way | | | Fort Smith | AR | 72919 | |
| Aetna Better Health | | PO Box 818031, F661 | | | Cleveland | OH | 44181 | |
| Aetna Health Inc., a Pennsylvania Corporation | | 550 Maryville Centre Drive, Suite 300 | | | St. Louis | MO | 63141 | |
| Aetna, Inc. | Aaron McCollough | c/o McGuireWoods LLP | 77 West Wacker Drive Suite 4100 | | Chicago | IL | 60601-1818 | |
| Aetna, Inc. | David G. Scott | 1425 Union Meeting Road | Mail Code U23S | | Blue Bell | PA | 19422-1919 | |
| Affiliated Home Dialysis, LLC | Attn Steve Bucher | 2462 Washington Rd. | | | Washington | IL | 61571 | |
| Affiliated Home Dialysis, LLC | Attn Steve Bucher | 2500 N. Main St., STE 1-A | | | East Peoria | IL | 61611 | |
| Affiliated Home Dialysis, LLC | Attn Steve Bucher | 2500 N. Main St., Ste 1-A | | | Peoria | IL | 61614 | |
| Affiliated Hospitalists PLC | | 9225 North 3rd Street | Suite 300 | | Phoenix | AZ | 85020-2466 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 5 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Affiliated Surgeons of Rockford, LLC | | 2300 N. Rockton Ave. Suite 304 | | | Rockford | IL | 61103 | |
| Affiliated Surgeons of Rockford, LLC | | PO Box 15730 | | | Loves Park | IL | 61132-5730 | |
| Affinity Care of Missouri, LLC d/b/a One Community Hospice | Attn Administrator | 15600 Woods Chapel Rd. Suite A | | | Kansas City | MO | 64139 | |
| Affinity Care of Missouri, LLC d/b/a One Community Hospice & Palliative Care | Attn Executive Director | 15600 Woods Chapel Rd. Suite A | | | Kansas City | MO | 64139 | |
| Affinity Institute | | 3535 North California Avenue | | | Peoria | IL | 61603 | |
| Affordable Assisted Living Coalition | | 601 West Monroe Street | | | Springfield | IL | 62704 | |
| Affordable Shred and Storage | | 115 South Main Street | | | Buffalo | IL | 62515 | |
| Afton N Hannah | | Addres on File | | | | | | |
| AG View FS Inc | | 22069 US Hwy 34 | | | Princeton | IL | 61356 | |
| Ag View S, Inc. | | 22069 US Hwy 34 | | | Princeton | IL | 61356 | |
| Aggeus Healthcare, P.C. | | 10 S. Riverside Plaza, Suite 19 East | | | Chicago | IL | 60606 | |
| Aggrey S Seemani | | Addres on File | | | | | | |
| Agnes Lambert | | Addres on File | | | | | | |
| AGS Payroll Services, LLC | | 400 Rella Boulevard, Suite 200 | | | Montbello | NY | 10901 | |
| Ahnisty D Montgomery | | Addres on File | | | | | | |
| Aidace | | 1776 Avenue of the States | Suite 301 | | Lakewood | NJ | 08701 | |
| AidAce LLC | | 1776 Ave of the States | | | Lakewood | NJ | 08701 | |
| AIM Laboratories | | 3165 Mckelvey Road | | | Bridgeton | MO | 63044 | |
| Aimee L Decker | | Addres on File | | | | | | |
| Aimee Thompson | | Addres on File | | | | | | |
| Air Construction | | 759 Nighthawk Lane | | | Louisville | IL | 62858 | |
| Airgas USA LLC | | PO Box 734672 | | | Dallas | TX | 75373-4672 | |
| Aiyanna A Hicks-Pace | | Addres on File | | | | | | |
| AJs Hood Cleaning | | 211 South Yount Avenue | | | Watseka | IL | 60970 | |
| Akira R Hill | | Addres on File | | | | | | |
| Alabama Child Suppot Payment Center | | PO Box 244015 | | | Montgomery | AL | 36124 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 6 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alaceya E Alexander | | Addres on File | | | | | | |
| Alaina M Morgan | | Addres on File | | | | | | |
| Alan M Carstens | | Addres on File | | | | | | |
| Alanna M Oakley | | Addres on File | | | | | | |
| Alayna M Williams | | Addres on File | | | | | | |
| Alazia A Allen | | Addres on File | | | | | | |
| Albert E Benson | | Addres on File | | | | | | |
| Albert Johnson | | Addres on File | | | | | | |
| Alberta A Lenington | | Addres on File | | | | | | |
| Alberta Arroyo | | Addres on File | | | | | | |
| ALCO Overhead Doors | | 114 Moses Street | | | Arthur | IL | 61911 | |
| Aleasha L Jones | | Addres on File | | | | | | |
| Alec M Pease | | Addres on File | | | | | | |
| Aleethia R Drake | | Addres on File | | | | | | |
| Alegent Creighton Clinic | | 2771 Solution Center | | | Chicago | IL | 60677-2007 | |
| Alejandro Cuautle Merino | | Addres on File | | | | | | |
| Alejandro Guerrero | | Addres on File | | | | | | |
| Alejandro Marrufo | | Addres on File | | | | | | |
| Aleta M Camerer | | Addres on File | | | | | | |
| Aletha Soliven | | Addres on File | | | | | | |
| Alex Juarez | | Addres on File | | | | | | |
| Alex Z Proper | | Addres on File | | | | | | |
| Alexander D Wates | | Addres on File | | | | | | |
| Alexander E Harmon | | Addres on File | | | | | | |
| Alexander O Sandoval | | Addres on File | | | | | | |
| Alexandra A Barrett | | Addres on File | | | | | | |
| Alexandra E Sanders | | Addres on File | | | | | | |
| Alexandra G Wininger | | Addres on File | | | | | | |
| Alexandra M Lyons | | Addres on File | | | | | | |
| Alexandra Pinon | | Addres on File | | | | | | |
| Alexandrea E Farrell | | Addres on File | | | | | | |
| Alexandrea L Addis | | Addres on File | | | | | | |
| Alexandrea L Cobb | | Addres on File | | | | | | |
| Alexandria C Grawey | | Addres on File | | | | | | |
| Alexandria M Fischer | | Addres on File | | | | | | |
| Alexandria R Hearty | | Addres on File | | | | | | |
| Alexandria Valencia | | Addres on File | | | | | | |
| Alexandro Salazar | | Addres on File | | | | | | |
| Alexia P Eversole | | Addres on File | | | | | | |
| Alexis A Cassiberry | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 7 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alexis B Burrus | | Addres on File | | | | | | |
| Alexis B Wallace | | Addres on File | | | | | | |
| Alexis C Phelps | | Addres on File | | | | | | |
| Alexis Davis | | Addres on File | | | | | | |
| Alexis E Johnson | | Addres on File | | | | | | |
| Alexis J Feeler | | Addres on File | | | | | | |
| Alexis J Wheeler | | Addres on File | | | | | | |
| Alexis K Ellis | | Addres on File | | | | | | |
| Alexis K Painter | | Addres on File | | | | | | |
| Alexis L Gilreath | | Addres on File | | | | | | |
| Alexis L Harbin | | Addres on File | | | | | | |
| Alexis L Walters | | Addres on File | | | | | | |
| Alexis M Allen | | Addres on File | | | | | | |
| Alexis M Henderson | | Addres on File | | | | | | |
| Alexis M Mendenall | | Addres on File | | | | | | |
| Alexis M Peery | | Addres on File | | | | | | |
| Alexis M Rochkes | | Addres on File | | | | | | |
| Alexis N Bowles | | Addres on File | | | | | | |
| Alexis N Rosine | | Addres on File | | | | | | |
| Alexis R Gatterer | | Addres on File | | | | | | |
| Alexis R Hall | | Addres on File | | | | | | |
| Alexis R King | | Addres on File | | | | | | |
| Alexis R Rhymer | | Addres on File | | | | | | |
| Alexis Rosine | | Addres on File | | | | | | |
| Alexsha R Spangler | | Addres on File | | | | | | |
| Alexus P Quick | | Addres on File | | | | | | |
| Alexys Beadle | | Addres on File | | | | | | |
| Alexzandria F Snider | | Addres on File | | | | | | |
| Alice Ashley | | Addres on File | | | | | | |
| Alice Juhl | | Addres on File | | | | | | |
| Alice S Epperson | | Addres on File | | | | | | |
| Alicia Allgood | | Addres on File | | | | | | |
| Alicia Braggs | | Addres on File | | | | | | |
| Alicia Cruz | | Addres on File | | | | | | |
| Alicia D Crisenbery | | Addres on File | | | | | | |
| Alicia Dawn Hudgins | | Addres on File | | | | | | |
| Alicia Espino | | Addres on File | | | | | | |
| Alicia Grabow | | Addres on File | | | | | | |
| Alicia Hudgins | | Addres on File | | | | | | |
| Alicia L Burgess | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 8 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alicia L Keown | | Addres on File | | | | | | |
| Alicia M Bruketta | | Addres on File | | | | | | |
| Alicia M Tew | | Addres on File | | | | | | |
| Alicia R Miller | | Addres on File | | | | | | |
| Alicia S Braison | | Addres on File | | | | | | |
| Alisa L Ramsay | | Addres on File | | | | | | |
| Alisha D Rogers | | Addres on File | | | | | | |
| Alisha D Walters | | Addres on File | | | | | | |
| Alisha L Anderson | | Addres on File | | | | | | |
| Alisha M Porter | | Addres on File | | | | | | |
| Alishia B Green | | Addres on File | | | | | | |
| Alissa J Hill | | Addres on File | | | | | | |
| Alivia A Reed | | Addres on File | | | | | | |
| Aliviea I Smith | | Addres on File | | | | | | |
| Alivya R Knopp | | Addres on File | | | | | | |
| Alixandrea M Owen | | Addres on File | | | | | | |
| Aliyah A Kaye | | Addres on File | | | | | | |
| All American HealthCare Services, Inc. | | 494 Broad Street, Suite 302 | | | Newark | NJ | 07102 | |
| All Around Pumping Service Inc | | 1122 Pleasant St | | | Dekalb | IL | 60115-3535 | |
| All Cities Snow Removal | | 1304 Coyne Center Road | | | Milan | IL | 61264 | |
| All Pro Heating, Air Conditioning, | | Plumbing LLC | 1100 South Washington Street | | Tuscola | IL | 61953 | |
| All Seasons | | 1773 West Point Road | | | West Point | IA | 52656 | |
| Allejah T Wallace | | Addres on File | | | | | | |
| Allerton Equipment Repair LLC | | PO Box 15 | | | Allerton | IL | 61810 | |
| Alliant Energy | | PO Box 3060 | | | Cedar Rapids | IA | 52406-3060 | |
| Allie Ingle | | Addres on File | | | | | | |
| Allie N Ingle | | Addres on File | | | | | | |
| Allison A Kalmer | | Addres on File | | | | | | |
| Allison B Durbin | | Addres on File | | | | | | |
| Allison E Rosine | | Addres on File | | | | | | |
| Allison Nicole Montgomery | | Addres on File | | | | | | |
| Allison R Lange | | Addres on File | | | | | | |
| Allison Wiggins | | Addres on File | | | | | | |
| AllShifts Healthcare Services Inc | | PO Box 952038 | | | Cleveland | OH | 44193 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 9 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allysa K Eppenstein | | Addres on File | | | | | | |
| Allyson Bowden | | Addres on File | | | | | | |
| Allyson K Norman | | Addres on File | | | | | | |
| Allyssa N Dawson | | Addres on File | | | | | | |
| Allyssah M Hughes | | Addres on File | | | | | | |
| Alondra A Valdiva | | Addres on File | | | | | | |
| Alondra Tapia Morales | | Addres on File | | | | | | |
| Alpha Drains | | Addres on File | | | | | | |
| Alpha Plumbing & HVAC LLC | | 2900 DuKane drive | | | St Charles | IL | 60174 | |
| Alpha-Care Health Professionals, LLC | | 115 North Neil Street, Suite 106 | | | Champaign | IL | 61820 | |
| Alternatives | c/o Tania Duex | 1803 - 7th Street | | | Moline | IL | 61265 | |
| Alternatives | | 1803 7th Street | | | Moline | IL | 61265 | |
| Alternatives (For the Older Adult, Inc.) | | 1803 7th Street | | | Moline | IL | 61265 | |
| Althelda K Jackson | | Addres on File | | | | | | |
| Alton Dialysis | Facility Administrator | 3511 College Ave. | | | Alton | IL | 62002 | |
| Alton Memorial Hospital | President | 1 Memorial Drive | | | Alton | IL | 62002 | |
| Alton Memorial Hospital | | 1 Memorial Drive | | | Alton | IL | 62002 | |
| Alton Memorial Hospital | | PO Box 955569 | | | St. Louis | MO | 63195 | |
| Alvarado Plumbing Inc | | 205 East Wall Street | PO Box 131 | | Morrison | IL | 61270 | |
| Alvord, Wynona (Deborah L. Royse as Attorney-In-Fact for Wynona Alvord) | Mikaitis, Colleen Mixan | Addres on File | | | | | | |
| Alvord, Wynona (Deborah L. Royse as Attorney-In-Fact for Wynona Alvord) | Taxman, Pollock, Murray, and Bekkerman, Colleen Mixan Mikaitis | 225 W. Wacker Dr., Ste. 1650 | | | Chicago | IL | 60606 | |
| Always Mechanical Inc | | PO Box 895 | | | Dixon | IL | 61021 | |
| Alycia M Armstrong | | Addres on File | | | | | | |
| Alysa L Gorden | | Addres on File | | | | | | |
| Alysha A Jones-Daugherty | | Addres on File | | | | | | |
| Alyshia K Daniels | | Addres on File | | | | | | |
| Alysia T Richmond | | Addres on File | | | | | | |
| Alyssa A White | | Addres on File | | | | | | |
| Alyssa A Whited | | Addres on File | | | | | | |
| Alyssa B Alton | | Addres on File | | | | | | |
| Alyssa B Huddleston | | Addres on File | | | | | | |
| Alyssa Dawson | | Addres on File | | | | | | |
| Alyssa J LaGace | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 10 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alyssa L Erickson | | Addres on File | | | | | | |
| Alyssa L Meiers | | Addres on File | | | | | | |
| Alyssa L Pilcher | | Addres on File | | | | | | |
| Alyssa M Jenkins | | Addres on File | | | | | | |
| Alyssa M Lamantia | | Addres on File | | | | | | |
| Alyssa Mecum | | Addres on File | | | | | | |
| Alyssa R Mecum | | Addres on File | | | | | | |
| Alyssa Rattin | | Addres on File | | | | | | |
| Alyssa Sodeman-Dickey | | Addres on File | | | | | | |
| Alyx Miller | | Addres on File | | | | | | |
| Amanda A Beauchem | | Addres on File | | | | | | |
| Amanda Abel | | Addres on File | | | | | | |
| Amanda B Cook | | Addres on File | | | | | | |
| Amanda Barwick | | Addres on File | | | | | | |
| Amanda C Strohl | | Addres on File | | | | | | |
| Amanda D Clemons | | Addres on File | | | | | | |
| Amanda E Gordon | | Addres on File | | | | | | |
| Amanda Fortune | | Addres on File | | | | | | |
| Amanda G Hood | | Addres on File | | | | | | |
| Amanda Gasper | | Addres on File | | | | | | |
| Amanda J Bowen | | Addres on File | | | | | | |
| Amanda J Braswell | | Addres on File | | | | | | |
| Amanda J Daniels | | Addres on File | | | | | | |
| Amanda J Fenwick | | Addres on File | | | | | | |
| Amanda J Smith | | Addres on File | | | | | | |
| Amanda J Thomas | | Addres on File | | | | | | |
| Amanda J Weir | | Addres on File | | | | | | |
| Amanda J Wheeler | | Addres on File | | | | | | |
| Amanda Jefferson | | Addres on File | | | | | | |
| Amanda Jo Payne | | Addres on File | | | | | | |
| Amanda K Kelso | | Addres on File | | | | | | |
| Amanda K Markel | | Addres on File | | | | | | |
| Amanda K Neisler | | Addres on File | | | | | | |
| Amanda K South | | Addres on File | | | | | | |
| Amanda L Abel | | Addres on File | | | | | | |
| Amanda L Donley | | Addres on File | | | | | | |
| Amanda L Fortune | | Addres on File | | | | | | |
| Amanda L Jordan | | Addres on File | | | | | | |
| Amanda L Knuth | | Addres on File | | | | | | |
| Amanda L Richards | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 11 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amanda L Seroka | | Addres on File | | | | | | |
| Amanda L Spade | | Addres on File | | | | | | |
| Amanda Lewis | | Addres on File | | | | | | |
| Amanda M Coleman | | Addres on File | | | | | | |
| Amanda M Cox | | Addres on File | | | | | | |
| Amanda M Johnson | | Addres on File | | | | | | |
| Amanda M Pratt | | Addres on File | | | | | | |
| Amanda M Sarlo | | Addres on File | | | | | | |
| Amanda M Seets | | Addres on File | | | | | | |
| Amanda M Wallace | | Addres on File | | | | | | |
| Amanda N Barwick | | Addres on File | | | | | | |
| Amanda N Fuesting | | Addres on File | | | | | | |
| Amanda N Jefferson | | Addres on File | | | | | | |
| Amanda N Woolever | | Addres on File | | | | | | |
| Amanda Payne | | Addres on File | | | | | | |
| Amanda R Bond | | Addres on File | | | | | | |
| Amanda R Crabtree | | Addres on File | | | | | | |
| Amanda R Mayo | | Addres on File | | | | | | |
| Amanda R Parker | | Addres on File | | | | | | |
| Amanda R Pilger | | Addres on File | | | | | | |
| Amanda S Dunlap | | Addres on File | | | | | | |
| Amanda S Leggans | | Addres on File | | | | | | |
| Amanda Schimmelpfening | | Addres on File | | | | | | |
| Amanda Spade | | Addres on File | | | | | | |
| Amanda Stewart | | Addres on File | | | | | | |
| Amari L Thomas | | Addres on File | | | | | | |
| Amaya M Freeman | | Addres on File | | | | | | |
| Amber Brock | | Addres on File | | | | | | |
| Amber D Pearson | | Addres on File | | | | | | |
| Amber D Petty | | Addres on File | | | | | | |
| Amber Denoto | | Addres on File | | | | | | |
| Amber E Foley | | Addres on File | | | | | | |
| Amber Hodge | | Addres on File | | | | | | |
| Amber J Hewett | | Addres on File | | | | | | |
| Amber J Shannon | | Addres on File | | | | | | |
| Amber K Taylor | | Addres on File | | | | | | |
| Amber L Braun | | Addres on File | | | | | | |
| Amber L French | | Addres on File | | | | | | |
| Amber L German | | Addres on File | | | | | | |
| Amber L Serna | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 12 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amber L Wachter | | Addres on File | | | | | | |
| Amber L Williams | | Addres on File | | | | | | |
| Amber L Winchester | | Addres on File | | | | | | |
| Amber M Fields | | Addres on File | | | | | | |
| Amber M Locke | | Addres on File | | | | | | |
| Amber M Nelson | | Addres on File | | | | | | |
| Amber M Sauer | | Addres on File | | | | | | |
| Amber Martin | | Addres on File | | | | | | |
| Amber Miller | | Addres on File | | | | | | |
| Amber N Norman | | Addres on File | | | | | | |
| Amber N Riley | | Addres on File | | | | | | |
| Amber N Roberts | | Addres on File | | | | | | |
| Amber Nolin | | Addres on File | | | | | | |
| Amber R King | | Addres on File | | | | | | |
| Amber R Nicholas | | Addres on File | | | | | | |
| Amber Sauer | | Addres on File | | | | | | |
| Amber Serna | | Addres on File | | | | | | |
| Amber Shannon | | Addres on File | | | | | | |
| Amber Taylor | | Addres on File | | | | | | |
| Amber Winchester | | Addres on File | | | | | | |
| Amberlyn R Hockett | | Addres on File | | | | | | |
| AmcapFinance - LB | | PO Box 1880 | | | Minneapolis | MN | 55480-1880 | |
| Amelia A Wickline | | Addres on File | | | | | | |
| Amerathon LLC, dba American Health Associates | | 102 East Main Street | | | Galesburg | IL | 61401 | |
| Ameren Illinois | | 2105 E State Route 104 | | | Pawnee | IL | 62558 | |
| Ameren Illinois | | PO Box 88034 | | | Chicago | IL | 60680-1034 | |
| Ameren Illinois Company | | 300 Liberty St | | | Peoria | IL | 61602 | |
| Ameren Missouri | | PO Box 88038 | | | Chicago | IL | 66068 | |
| America R Ramirez | | Addres on File | | | | | | |
| American Capital Financial Service | | PO Box 13604 | | | Philadelphia | PA | 19101-3604 | |
| American Capital Financial Services, Inc. | | 2015 Ogden., Suite 400 | | | Lisle | IL | 60532 | |
| American Express | | PO Box 6031 | | | Carol Stream | IL | 60197-6031 | |
| American Express | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | | Malvern | PA | 19355-0701 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 13 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American General Life Insurance Company | | PO Box 818005 | | | Cleveland | OH | 44181 | |
| American Health Associates | | 671 Ohio Pike | Suite K | | Cincinnati | OH | 45245-2136 | |
| American Health Associates, Inc. | | 102 East Main Street | | | Galesburg | IL | 61401 | |
| American HealthCare Services, Inc. | | 504A Broadway | | | Seattle | WA | 98122 | |
| American Heritage Life Insurance Co | | PO Box 650514 | | | Dallas | TX | 75265-0514 | |
| American Hoist & Manlift Inc | | 15811 Annico Drive | Unit 5 | | Homer Glen | IL | 60491 | |
| American Leak Detection | | PO Box 962 | | | Dixon | IL | 61021 | |
| American Medical Response Inc | | 4990 Speak Lane | Suite 240 | | San Jose | CA | 95118 | |
| American Modern Property & Casualty Insurance Company | | PO Box 740167 | | | Cincinnati | OH | 45274-0167 | |
| American Outdoor Services | | 2944 State Route 29 | | | Delevan | IL | 61734 | |
| American Patriot Restoration | | 3230 South Banker Street | | | Effingham | IL | 62401 | |
| American Pest Control | | 14003 West Farmington Road | | | Hannah City | IL | 61536 | |
| American Tree Service | | 17414 Route 5 | | | East Moline | IL | 61244 | |
| American Way Tree Service | | 17414 Route 5 | | | East Moline | IL | 61244 | |
| Americans for Better Hearing Foundation | | 7630 S. County Line Road | | | Burr Ridge | IL | 60527 | |
| Americas Financial Choice | | 2622 Broadway Street | | | Mt Vernon | IL | 62864 | |
| Americash Loans LLC | | PO Box 1728 | | | Des Plaines | IL | 60016 | |
| AmericInn Lodge & Suites-Monmouth | | 1 AmericInn Way | | | Monmouth | IL | 61462 | |
| Amerigas | | Addres on File | | | | | | |
| Ameriwound Physicians IL, LLC | | 6150 Parkland Blvd., Suite 225 | | | Mayfield Heights | OH | 44124 | |
| AMI Capital, Inc. | Servicing Department | 7200 Wisconsin Ave., Suite 200 | | | Bethesda | MD | 20814 | |
| Amiben B Patel | | Addres on File | | | | | | |
| Amiya J Robinson | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 14 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMP Companies | | PO Box 791 | | | Mattoon | IL | 61938 | |
| Ampest Exterminating & Wildlife Control | | 1020 West Fullerton Avenue #C | | | Addison | IL | 60101 | |
| AMR Arizona | | PO Box 847102 | | | Dallas | TX | 75284-7102 | |
| AMR Rocky Mountain/Plains | | PO Box 847199 | | | Dallas | TX | 75284-7199 | |
| AmundsenDavis LLC | Account Receivable Dept | 150 North Michigan Avenue Suite 3300 | | | Chicago | IL | 60601 | |
| Amy Askew | | Addres on File | | | | | | |
| Amy B Paulus | | Addres on File | | | | | | |
| Amy B Poll | | Addres on File | | | | | | |
| Amy Bennett | | Addres on File | | | | | | |
| Amy Bivens | | Addres on File | | | | | | |
| Amy C Lockhart | | Addres on File | | | | | | |
| Amy Cady | | Addres on File | | | | | | |
| Amy D Downey-Bybee | | Addres on File | | | | | | |
| Amy D Roberts | | Addres on File | | | | | | |
| Amy E Askew | | Addres on File | | | | | | |
| Amy E Yeager | | Addres on File | | | | | | |
| Amy Elmore | | Addres on File | | | | | | |
| Amy Feliciano | | Addres on File | | | | | | |
| Amy G Hodge | | Addres on File | | | | | | |
| Amy J Elmore | | Addres on File | | | | | | |
| Amy J Griffith | | Addres on File | | | | | | |
| Amy J Morecraft | | Addres on File | | | | | | |
| Amy J Morefield | | Addres on File | | | | | | |
| Amy J Schelkopf | | Addres on File | | | | | | |
| Amy J Smith | | Addres on File | | | | | | |
| Amy J Thomas | | Addres on File | | | | | | |
| Amy L Bailey | | Addres on File | | | | | | |
| Amy L Bivens | | Addres on File | | | | | | |
| Amy L Cady | | Addres on File | | | | | | |
| Amy L Engesser | | Addres on File | | | | | | |
| Amy L Gramling | | Addres on File | | | | | | |
| Amy L Hodgkins | | Addres on File | | | | | | |
| Amy L Landes | | Addres on File | | | | | | |
| Amy L Lemons | | Addres on File | | | | | | |
| Amy L Moore | | Addres on File | | | | | | |
| Amy L Shackles | | Addres on File | | | | | | |
| Amy L Soucie | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 15 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amy L Souva | | Addres on File | | | | | | |
| Amy Lair | | Addres on File | | | | | | |
| Amy Landes | | Addres on File | | | | | | |
| Amy M Carr | | Addres on File | | | | | | |
| Amy M Cash | | Addres on File | | | | | | |
| Amy M Israel | | Addres on File | | | | | | |
| Amy M Lawrence | | Addres on File | | | | | | |
| Amy Merrifield | | Addres on File | | | | | | |
| Amy Morefield | | Addres on File | | | | | | |
| Amy N Cocke | | Addres on File | | | | | | |
| Amy N Holloway | | Addres on File | | | | | | |
| Amy Paulus | | Addres on File | | | | | | |
| Amy R Bell | | Addres on File | | | | | | |
| Amy Roberts | | Addres on File | | | | | | |
| Amy S Foster | | Addres on File | | | | | | |
| Amy Sariah Large | | Addres on File | | | | | | |
| Amy Soucie | | Addres on File | | | | | | |
| Amy Taylor | | Addres on File | | | | | | |
| Amy Weger | | Addres on File | | | | | | |
| Amys Carpet Care | | 1050 East Losey Street | | | Galesburg | IL | 61401 | |
| Ana L Olmos | | Addres on File | | | | | | |
| Ana M Banda | | Addres on File | | | | | | |
| Analiece D Dunn | | Addres on File | | | | | | |
| Anastazia S Vogt | | Addres on File | | | | | | |
| Anatalia Coley | | Addres on File | | | | | | |
| Anaya D Curry | | Addres on File | | | | | | |
| Anaya Everage | | Addres on File | | | | | | |
| Anderson Aircraft Services LLC | | 1701 East Empire Street | Suite 360-329 | | Bloomington | IL | 61704 | |
| Anderson Hospital | President and CEO | 6800 State Route 162 | | | Maryville | IL | 62062 | |
| Anderson Hospital | | 6800 State Route 162 | | | Maryville | IL | 62062 | |
| Anderson Mowing LLC | | 2811 140th Avenue | | | Sherrard | IL | 61281 | |
| Andes Healthmart Pharmacy | | 805 West Fayette Avenue | | | Effingham | IL | 62401 | |
| Andre Price | | Addres on File | | | | | | |
| Andrea D Monfort | | Addres on File | | | | | | |
| Andrea Donelson | | Addres on File | | | | | | |
| Andrea E Tennison | | Addres on File | | | | | | |
| Andrea Hooker | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 16 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrea J Hartke | | Addres on File | | | | | | |
| Andrea K Donelson | | Addres on File | | | | | | |
| Andrea L Gibbs | | Addres on File | | | | | | |
| Andrea L Logan | | Addres on File | | | | | | |
| Andrea L Ray | | Addres on File | | | | | | |
| Andrea L Sara | | Addres on File | | | | | | |
| Andrea L Woodward | | Addres on File | | | | | | |
| Andrea May | | Addres on File | | | | | | |
| Andrea Mireles | | Addres on File | | | | | | |
| Andrea N Reynolds | | Addres on File | | | | | | |
| Andrea N Thoele | | Addres on File | | | | | | |
| Andrea Reynolds | | Addres on File | | | | | | |
| Andreanna M Tharp | | Addres on File | | | | | | |
| Andrew J Hedges | | Addres on File | | | | | | |
| Andrew J White | | Addres on File | | | | | | |
| Andrew W Sampson | | Addres on File | | | | | | |
| Andria J Traiteur | | Addres on File | | | | | | |
| Andria K Booth | | Addres on File | | | | | | |
| Andys Landscape & Lawn | | 101 Jessica Avenue | | | Casey | IL | 62420 | |
| Angel Alba | | Addres on File | | | | | | |
| Angel E Thoele | | Addres on File | | | | | | |
| Angel M Torres | | Addres on File | | | | | | |
| Angel P Hill | | Addres on File | | | | | | |
| Angel R Ponce | | Addres on File | | | | | | |
| Angel R Wallace | | Addres on File | | | | | | |
| Angel Wishart | | Addres on File | | | | | | |
| Angela A French | | Addres on File | | | | | | |
| Angela A Prince | | Addres on File | | | | | | |
| Angela C Robinson | | Addres on File | | | | | | |
| Angela D Gallegos | | Addres on File | | | | | | |
| Angela D Mcle | | Addres on File | | | | | | |
| Angela D Powell | | Addres on File | | | | | | |
| Angela Duckwiler | | Addres on File | | | | | | |
| Angela Gallegos | | Addres on File | | | | | | |
| Angela H Harnacke | | Addres on File | | | | | | |
| Angela Harnacke | | Addres on File | | | | | | |
| Angela J Purdy | | Addres on File | | | | | | |
| Angela Janey | | Addres on File | | | | | | |
| Angela Johnson | | Addres on File | | | | | | |
| Angela K Duckwiler | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 17 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela L Hill | | Addres on File | | | | | | |
| Angela L Hunt | | Addres on File | | | | | | |
| Angela L Martin | | Addres on File | | | | | | |
| Angela L Nohren | | Addres on File | | | | | | |
| Angela L Reed | | Addres on File | | | | | | |
| Angela L Williams | | Addres on File | | | | | | |
| Angela M Altenhoff | | Addres on File | | | | | | |
| Angela M Brantner | | Addres on File | | | | | | |
| Angela M Chandler | | Addres on File | | | | | | |
| Angela M Crossen | | Addres on File | | | | | | |
| Angela M Devine | | Addres on File | | | | | | |
| Angela M Fisher | | Addres on File | | | | | | |
| Angela M Goade | | Addres on File | | | | | | |
| Angela M Green | | Addres on File | | | | | | |
| Angela M Grenlund | | Addres on File | | | | | | |
| Angela M Janey | | Addres on File | | | | | | |
| Angela M Parks | | Addres on File | | | | | | |
| Angela M Young | | Addres on File | | | | | | |
| Angela Mehlbrech | | Addres on File | | | | | | |
| Angela N Croom | | Addres on File | | | | | | |
| Angela Phelps | | Addres on File | | | | | | |
| Angela S Mercer | | Addres on File | | | | | | |
| Angela U Walker | | Addres on File | | | | | | |
| Angela V Davis | | Addres on File | | | | | | |
| Angela Y Jackson | | Addres on File | | | | | | |
| Angelette N Moore | | Addres on File | | | | | | |
| Angelica A Gibson | | Addres on File | | | | | | |
| Angeliica L Sandoval | | Addres on File | | | | | | |
| Angelina M Wallace | | Addres on File | | | | | | |
| Angeline Hackney | | Addres on File | | | | | | |
| Angelita M Mitchell | | Addres on File | | | | | | |
| Angie Green | | Addres on File | | | | | | |
| Angie L Bailey | | Addres on File | | | | | | |
| Angie M Ortiz | | Addres on File | | | | | | |
| Angie West | | Addres on File | | | | | | |
| Anissa R Summers | | Addres on File | | | | | | |
| Anita C Beck | | Addres on File | | | | | | |
| Anita E Lucatero | | Addres on File | | | | | | |
| Anita F Gulley | | Addres on File | | | | | | |
| Anita Jackson | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 18 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anita M Barrett | | Addres on File | | | | | | |
| Anita Vassos | Graves, Kenneth | Addres on File | | | | | | |
| Ann E Stringfield | | Addres on File | | | | | | |
| Ann M Lascelles | | Addres on File | | | | | | |
| Ann Poindexter | | Addres on File | | | | | | |
| Ann Waldon | | Addres on File | | | | | | |
| Anna E Hoots | | Addres on File | | | | | | |
| Anna Hospital Corporation d/b/a Union County Hospital | Attn Chief Executive Officer | 517 North Main Street | | | Anna | IL | 62906 | |
| Anna Hospital Corporation d/b/a Union County Hospital | Legal Department | 4000 Meridian Blvd | | | Franklin | TN | 37067 | |
| Anna M Hodges | | Addres on File | | | | | | |
| Anna M Lane | | Addres on File | | | | | | |
| Anna Mae Pfenninger Trust | | Addres on File | | | | | | |
| Annabel R McAdams | | Addres on File | | | | | | |
| Annabelle M Young | | Addres on File | | | | | | |
| Annastasia N Clay | | Addres on File | | | | | | |
| Anne E Bittles | | Addres on File | | | | | | |
| Anne L Plummer | | Addres on File | | | | | | |
| Anne M Mikita | | Addres on File | | | | | | |
| Annette D Campbell | | Addres on File | | | | | | |
| Annette Harcar | | Addres on File | | | | | | |
| Annette M Nixon | | Addres on File | | | | | | |
| Annette Williams | | Addres on File | | | | | | |
| Annie B Williams | | Addres on File | | | | | | |
| Annie E Young | | Addres on File | | | | | | |
| Annie L Aragon | | Addres on File | | | | | | |
| Annie M Gifford | | Addres on File | | | | | | |
| Antania C Andrews | | Addres on File | | | | | | |
| Anterius R Irby | | Addres on File | | | | | | |
| Anthony (Tony) Deseno | Anthony Deseno | 736 Bloody Gulch Rd | | | Dixon | IL | 61021 | |
| Anthony D Greene | | Addres on File | | | | | | |
| Anthony J Klein | | Addres on File | | | | | | |
| Anthony M Bennett | | Addres on File | | | | | | |
| Anthony M Munoz | | Addres on File | | | | | | |
| Anthony Plumbing & Heating | | 15203 West 99th Street | | | Lenexa | KS | 66219-1253 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 19 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anthony S Beeney | | Addres on File | | | | | | |
| Anthony T Stanis | | Addres on File | | | | | | |
| Anthony Valencia | | Addres on File | | | | | | |
| Antoinette A Jones | | Addres on File | | | | | | |
| Antoinette D Melvin | | Addres on File | | | | | | |
| Antonio D Jones | | Addres on File | | | | | | |
| Antonio D Richardson | | Addres on File | | | | | | |
| Anyssa R Contreras | | Addres on File | | | | | | |
| Apex Hospice & Palliative Care, Inc. | | 2607 W 22nd St. Suite 40 | | | Oak Brook | IL | 60523 | |
| Appl Orchard Hospice of Missouri | | 1600 Genessee, Ste 610 | | | Kansas City | MO | 64102 | |
| Applied Economic Insight LLC | | 2503 Lefeber Avenue | | | Milwaukee | WI | 53213 | |
| April A McCray | | Addres on File | | | | | | |
| April D Foster | | Addres on File | | | | | | |
| April E Lawrence | | Addres on File | | | | | | |
| April K Watts | | Addres on File | | | | | | |
| April L Kingcade | | Addres on File | | | | | | |
| April M Sherrill | | Addres on File | | | | | | |
| April M Spurgeon | | Addres on File | | | | | | |
| April N Smith | | Addres on File | | | | | | |
| April Weaver | | Addres on File | | | | | | |
| ARA Inc | C/O Wells Fargo Bank NA | PO Box 855917 | | | Minneapolis | MN | 55485 | |
| Ara S Robbins | | Addres on File | | | | | | |
| Arab Termite & Pest Control | | PO Box 216 | | | Effingham | IL | 62401 | |
| Aramark | | 25259 Network Place | | | Chicago | IL | 60673-1252 | |
| ARC Community Support Systems | | 1902 Miller Drive | | | Olney | IL | 62450 | |
| ARC Community Support Systems | | PO Box 519 | | | Olney | IL | 62450 | |
| Ardmore Finance | | 1011 S 5th St | | | Saint Charles | MO | 63301-2418 | |
| Areanna E Whitlock | | Addres on File | | | | | | |
| AreArties V Harbin | | Addres on File | | | | | | |
| Ariah M Bailey-Wommack | | Addres on File | | | | | | |
| Ariana E Lleshi | | Addres on File | | | | | | |
| Arianah D Hocq | | Addres on File | | | | | | |
| Arica Gaydos | Nathan Charles Volheim | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 20 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aricka Maltbia | | Addres on File | | | | | | |
| Ariel K Snodgrass | | Addres on File | | | | | | |
| Ariel R Harlan | | Addres on File | | | | | | |
| Ariel S Martin | | Addres on File | | | | | | |
| Aries T Cross | | Addres on File | | | | | | |
| Arika M Berrios | | Addres on File | | | | | | |
| Arika M Smith | | Addres on File | | | | | | |
| Arionna Smith | | Addres on File | | | | | | |
| Arizona Infectious Disease PLLC | ATTN #30917Y | PO Box 14000 | | | Belfast | ME | 04915-4033 | |
| Arizona L Quick | | Addres on File | | | | | | |
| Arkansas Child Support Clearinghouse | | PO Box 8125 | | | Little Rock | AR | 72203 | |
| Arleta F Taylor | | Addres on File | | | | | | |
| Arlette Garcia | | Addres on File | | | | | | |
| Armando B Villarin | | Addres on File | | | | | | |
| Arnold Brothers Heating & Cooling | | 1729 West Jackson Street | | | Macomb | IL | 61455 | |
| Arriel S Dulaney | | Addres on File | | | | | | |
| Arros Lawn Care LLC | | 612 Hollywood Heights Road | | | Caseyville | IL | 62232 | |
| Arrowleaf | | 300 Red Bud Lane | | | Vienna | IL | 62995 | |
| ARROWLEAF DEVELOPMENTAL SERVICES | | POST OFFICE BOX 759 | | | Golconda | IL | 62938 | |
| ARS Quick Lube | | 2924 North 1300 Avenue | | | Orion | IL | 61273 | |
| Art Hossler Auto Plaza | | 2000 North Main Street | | | Canton | IL | 61520 | |
| Arthur J Gallagher Risk Management Services Inc | | 39735 Treasury Center | | | Chicago | IL | 60694-9700 | |
| Arthur Riekena | | Addres on File | | | | | | |
| Arthur Stewart | Eva Golabek | Addres on File | | | | | | |
| Artisian and Truckers Casualty Co. | | PO Box 94739 | | | Cleveland | OH | 44101 | |
| Ascentium Capital | Dept #3059 | PO Box 11407 | | | Birmingham | AL | 35246-3059 | |
| Ascentium Capital LLC | | 23970 HWY 59 N | | | Kingwood | TX | 77339-1535 | |
| Aseneth S Herrera | | Addres on File | | | | | | |
| Asha S Hayslett | | Addres on File | | | | | | |
| Ashaleay M Lebaugh | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 21 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashanti L Requena | | Addres on File | | | | | | |
| Ashely A Griffin | | Addres on File | | | | | | |
| Ashjin J Lalonde | | Addres on File | | | | | | |
| Ashlea Lewis | | Addres on File | | | | | | |
| Ashlee A Tally | | Addres on File | | | | | | |
| Ashlee M Neer | | Addres on File | | | | | | |
| Ashlee N Sovinski | | Addres on File | | | | | | |
| Ashleigh Peters | | Addres on File | | | | | | |
| Ashley A Arnold | | Addres on File | | | | | | |
| Ashley A Lee | | Addres on File | | | | | | |
| Ashley A Purden | | Addres on File | | | | | | |
| Ashley A Tiffany | | Addres on File | | | | | | |
| Ashley Barber | | Addres on File | | | | | | |
| Ashley D Joyner | | Addres on File | | | | | | |
| Ashley D Kessen | | Addres on File | | | | | | |
| Ashley D Miller | | Addres on File | | | | | | |
| Ashley D Walker | | Addres on File | | | | | | |
| Ashley Dosher | | Addres on File | | | | | | |
| Ashley E Langellier | | Addres on File | | | | | | |
| Ashley J Barber | | Addres on File | | | | | | |
| Ashley J Giesenhagen | | Addres on File | | | | | | |
| Ashley K Mohr | | Addres on File | | | | | | |
| Ashley L Jason | | Addres on File | | | | | | |
| Ashley L Milford | | Addres on File | | | | | | |
| Ashley M Cordell | | Addres on File | | | | | | |
| Ashley M Danbury | | Addres on File | | | | | | |
| Ashley M Farrell | | Addres on File | | | | | | |
| Ashley M Griffin | | Addres on File | | | | | | |
| Ashley M Heil | | Addres on File | | | | | | |
| Ashley M Hernandez | | Addres on File | | | | | | |
| Ashley M Hufnagel | | Addres on File | | | | | | |
| Ashley M Jolly | | Addres on File | | | | | | |
| Ashley M McGhee | | Addres on File | | | | | | |
| Ashley M Montemurro | | Addres on File | | | | | | |
| Ashley M Rickard | | Addres on File | | | | | | |
| Ashley Milford | | Addres on File | | | | | | |
| Ashley Montemurro | | Addres on File | | | | | | |
| Ashley N Askew | | Addres on File | | | | | | |
| Ashley N Brown | | Addres on File | | | | | | |
| Ashley N Dosher | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 22 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ashley N Everage | | Addres on File | | | | | | |
| Ashley N Franke | | Addres on File | | | | | | |
| Ashley N Gard | | Addres on File | | | | | | |
| Ashley N Patton | | Addres on File | | | | | | |
| Ashley N Rhodes | | Addres on File | | | | | | |
| Ashley N Shoemaker | | Addres on File | | | | | | |
| Ashley N Ward | | Addres on File | | | | | | |
| Ashley R Witte | | Addres on File | | | | | | |
| Ashley Rickard | | Addres on File | | | | | | |
| Ashley S Criner | | Addres on File | | | | | | |
| Ashley Witte | | Addres on File | | | | | | |
| Ashley Yockey | | Addres on File | | | | | | |
| Ashliegh M Peters | | Addres on File | | | | | | |
| Ashlyn N KuyKendall | | Addres on File | | | | | | |
| Ashlyn Villarreal | | Addres on File | | | | | | |
| Ashlynn A Sellars | | Addres on File | | | | | | |
| Ashton Gann | | Addres on File | | | | | | |
| Ashtyn A Wolfe | | Addres on File | | | | | | |
| Ashtyn L Paper | | Addres on File | | | | | | |
| Asia R Benson | | Addres on File | | | | | | |
| Asiah A Lumzy | | Addres on File | | | | | | |
| Aspen Associates Group LLC | | 26 West Dry Creek Circle | Suite 500 | | Littleton | CO | 80120 | |
| Aspen Dental | | 2702 West Deyoung Street | | | Marion | IL | 62959 | |
| Aspen M Miller | | Addres on File | | | | | | |
| Assistant Secretary of Housng/Federal Housing Commissioner, DHUD, Washington, DC ISAOA ATIMA Lument Real Estate Capital, LLC | | 10 W. Broad Street | 8th Floor | | Columbus | OH | 43215 | |
| At Plumbing LLC | | 1613 South Main Street | | | Paris | IL | 61944 | |
| AT&T | Michelle Milhalich | 4505 N. Illinois, Ste 6 | | | Swansea | IL | 62226 | |
| AT&T | | PO Box 5080 | | | Carol Stream | IL | 60197-5080 | |
| AT&T Corp. | Attn Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| Atavia D Johnson | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 23 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atchinson County Circuit Court | | PO Box 280 | | | Rock Port | MO | 64482 | |
| Atchison County | | 1648 East Elm Street | | | Jefferson City | MO | 65102-0234 | |
| Atchison County Circuit Court Clerk | | 400 South Washington Street | PO Box 280 | | Rock Port | MO | 64482 | |
| Atchison County Treasuruer | | 423 N 5th St | | | Atchison | KS | 66002 | |
| Atchison Electric Inc | | PO Box 222 | 1015 West Jackson | | Sullivan | IL | 61951 | |
| A-Tec Ambulance Inc 1952312498 | | 2125 Point Boulevard | Unit 200 | | Elgin | IL | 60123-7956 | |
| ATIS Elevator Inspections LLC | | PO Box 790379 | | | St Louis | MO | 63179-0379 | |
| Atlas Consumer Law, a Division of Sulaiman Law Group Ltd | | 3075 Book Road | Suite 103, #9044 | | Naperville | IL | 60567-0044 | |
| Atlas Refrigeration Inc | | 720 Heartland Drive | Unit N | | Sugar Grove | IL | 60554 | |
| ATS Services, LLC | | 8201 N University St | | | Peoria | IL | 61615 | |
| Attilissa F Owen | | Addres on File | | | | | | |
| Attorneys for Hickory Point Bank & Trust | Gellert Seitz Busenkell & Brown, LLC | Michael Busenkell, Bradley P. Lehman | 1201 N. Orange St., Ste. 300 | | Wilmington | DE | 19801 | |
| Atwater Garage | | 603 East Windsor Avenue | | | Havana | IL | 62644 | |
| Aubra J Houston | | Addres on File | | | | | | |
| Aubrey M Cromley | | Addres on File | | | | | | |
| Aubri J Stahl | | Addres on File | | | | | | |
| Audrey A Huddleston | | Addres on File | | | | | | |
| Audrey Davis | Eva Golabek | Addres on File | | | | | | |
| Audrey J Hobbs | | Addres on File | | | | | | |
| Audrey L McCammack | | Addres on File | | | | | | |
| Audrey L Wallace | | Addres on File | | | | | | |
| Audrey M Richey | | Addres on File | | | | | | |
| Audrilee A Bowsher | | Addres on File | | | | | | |
| August W Bollenbaugh | | Addres on File | | | | | | |
| Augusta Greens Lawn Maintenance LLC | | 18559 US Hwy 136 | | | Havana | IL | 62644 | |
| Aurea Rodriguez | | Addres on File | | | | | | |
| Aurora Dialysis Center | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Austin B Rinella | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 24 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Austin Burroughs | C/O Debra Spada | Addres on File | | | | | | |
| Austin D Miller | | Addres on File | | | | | | |
| Austin F Hummel | | Addres on File | | | | | | |
| Austin L Payne | | Addres on File | | | | | | |
| Austin M Lane | | Addres on File | | | | | | |
| Austin T Hissem | | Addres on File | | | | | | |
| Auto Credit of Southern Illinois | | 1100 West DeYoung | | | Marion | IL | 62959 | |
| Auto Glass Now | | 1276 West Grand Avenue | | | Oakland | CA | 94607 | |
| Auto Truck & Farm Repair | | 1416 Moultrie Avenue | | | Mattoon | IL | 61938 | |
| AutoZone | | 1105 West Jefferson | | | Effingham | IL | 62401 | |
| Autum S Ewing | | Addres on File | | | | | | |
| Autumn Accolade Inc | | 13516 Townline Rd, Green Valley | | | Green Valley | IL | 61534-9206 | |
| Autumn Accolade, Inc. | | 13516 Townline Rd. | | | Green Valley | IL | 61534 | |
| Autumn E Hubble | | Addres on File | | | | | | |
| Autumn L Pickering | | Addres on File | | | | | | |
| Autumn M Allen | | Addres on File | | | | | | |
| Autumn M Booher-Combs | | Addres on File | | | | | | |
| Autumn M Pride | | Addres on File | | | | | | |
| Autumn R Demler | | Addres on File | | | | | | |
| Autumn T McCoy | | Addres on File | | | | | | |
| Ava E Layhew | | Addres on File | | | | | | |
| Ava M Rademacker | | Addres on File | | | | | | |
| Avery A Roller | | Addres on File | | | | | | |
| AXA XL Insurance Company | | 200 Liberty St | | | New York | NY | 10281 | |
| AXA XL Insurance Company UK Limited, LIRMA C75096 | Sarah Mims, XL Global Services Inc. | 505 Eagleview Boulevard | | | Exton | PA | 19341 | |
| Ayana M Hancock | | Addres on File | | | | | | |
| Ayanah L Edwards | | Addres on File | | | | | | |
| Ayewanou B Bahun-Wilson | | Addres on File | | | | | | |
| Ayla R Walker | | Addres on File | | | | | | |
| Ayten Malone | Sabin, Geoffrey | Addres on File | | | | | | |
| B & D Automotive | | 1114 North Main Street | | | Walcott | IA | 52773 | |
| B & H Photo | | Quote #1081919865 | PO Box 8698 | | New York | NY | 10116-8698 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 25 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B & L Landscape Contractors LLC | | 25 South 13th Avenue | | | St Charles | IL | 60174 | |
| B&B Drain Tech QC Inc | | 630 West 2nd Avenue | | | Milan | IL | 61264 | |
| B&M Transmission | | 4907 North Galena Road | | | Peoria Heights | IL | 61616 | |
| Back 40 Lawncare | | 21543 Parnell Road | | | Farmer City | IL | 61842 | |
| Backwood Tree Service | | 111 South Broadway | | | Manito | IL | 61546 | |
| Bacon & Van Buskirk | | PO Box 712 | 801 S Neil St | | Champaign | IL | 61820 | |
| Baer Glass Inc | | 2416 West Farmington Road | | | Peoria | IL | 61604 | |
| Bahrns Equipment Inc | | 1708 South Banker Street | | | Effingham | IL | 62401 | |
| Bailey Allsop | | Addres on File | | | | | | |
| Bailey B Knerr | | Addres on File | | | | | | |
| Bailey E Allsop | | Addres on File | | | | | | |
| Bailey E Ater | | Addres on File | | | | | | |
| Bailey Julian | | Addres on File | | | | | | |
| Bailey Law Firm | | 4610 Mexico Road | | | St. Peters | MO | 63376 | |
| Bailey M Greene | | Addres on File | | | | | | |
| Bailey M Hopping | | Addres on File | | | | | | |
| Bailey R Willett | | Addres on File | | | | | | |
| Baker & Sons Plumbing Inc | | 1701 East Main Street | | | Marion | IL | 62959 | |
| Baker Tilly US LLP | Colin J. Walsh | 205 N Michigan Ave., 28th Floor | | | Chicago | IL | 60601-5927 | |
| Baker Tilly US LLP | | PO Box 78975 | | | Milwaukee | WI | 53278-8975 | |
| Baker Tilly US, LLP | Sandee Bradley, Collin Walsh, Zev Weinstein, Mark Heroux | 205 N Michigan Ave 28th Floor | | | Chicago | IL | 60601-5927 | |
| BakerTilly Vantagen | | Addres on File | | | | | | |
| Bambi Dick | | Addres on File | | | | | | |
| BANK LEUMI USA | Dentons US LLP | 233 S. Wacker Drive, Suite 7800 | Attn Elke Rehbock | | Chicago | IL | 60606 | |
| BANK LEUMI USA | | 1 N. LaSalle St | | | Chicago | IL | 60602 | |
| Bank of America | | PO Box 15047 | | | Wilmington | DE | 19850 | |
| Bank of America | | PO Box 851001 | | | Dallas | TX | 75285 | |
| Bank of Farmington | c/o DAVIS & CAMPBELL L.L.C. | David G. Lubben Christopher J. Jump | 401 Main Street, Suite 1600 | | Peoria | IL | 61602 | |
| Bank of Farmington | Summer Bourne | 16 North Main | PO Box 320 | | Farmington | IL | 61531 | |
| Bank of Farmington | William E. DeBord | 16 N. Main Street | | | Farmington | IL | 61531 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 26 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bank of Farmington | | 16 N. Main Street | | | Farmington | IL | 61531 | |
| Bank of Rantoul | John A. Lipinsky | Clingen Callow & McLean, LLC | 2300 Cabot Drive, Suite 500 | | Lisle | IL | 60532 | |
| Bank of Rantoul | Werb & Sullivan | Brian A. Sullivan | 1225 N. King St., Suite 600 | | Wilmington | DE | 19801 | |
| Bank of Rantoul | Werb and Sullivan | Bank of Rantoul | 1225 N. King St., Suite 600 | | Wilmington | DE | 19801 | |
| Bank of Rantoul | | 201 East Champaign Avenue | PO Box 67 | | Rantoul | IL | 61866 | |
| BankUnited | | 445 Broadhollow Road | Suite 130 | | Melville | NY | 11747 | |
| Banner Life Insurance Company | | 3275 Bennett Creek Avenue | | | Frederick | MD | 21704 | |
| Baptist Health Medical Group | | PO Box 734839 | | | Chicago | IL | 60673 | |
| Baptist Healthcare System, Inc. | Attn Hospital President | 2501 Kentucky Avenue | | | Paducah | KY | 42003 | |
| Baptist Healthcare System, Inc. d/b/a Baptist Health Paduca | Attn General Counsel | 2701 Eastpoint Parkway | | | Louisville | KY | 40223 | |
| Barash & Everett, LLC | Justin M. Raver | 5 E Simmons St | | | Galesburg | IL | 61401 | |
| Barbara A Decker | | Addres on File | | | | | | |
| Barbara A Howard | | Addres on File | | | | | | |
| Barbara A Lane | | Addres on File | | | | | | |
| Barbara A Lovell | | Addres on File | | | | | | |
| Barbara A Maxham | | Addres on File | | | | | | |
| Barbara A Murphy | | Addres on File | | | | | | |
| Barbara A Peoples | | Addres on File | | | | | | |
| Barbara A Smith | | Addres on File | | | | | | |
| Barbara E Kidwell | | Addres on File | | | | | | |
| Barbara Harsh | | Addres on File | | | | | | |
| Barbara Hart | | Addres on File | | | | | | |
| Barbara I Garner | | Addres on File | | | | | | |
| Barbara I Kelley | | Addres on File | | | | | | |
| Barbara J Lawson | | Addres on File | | | | | | |
| Barbara J McBroom | | Addres on File | | | | | | |
| Barbara J Scott | | Addres on File | | | | | | |
| Barbara J Shephard | | Addres on File | | | | | | |
| Barbara Jessen | | Addres on File | | | | | | |
| Barbara Kesterson | | Addres on File | | | | | | |
| Barbara L Phillips | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 27 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara L Zell | | Addres on File | | | | | | |
| Barbara Schisler | | Addres on File | | | | | | |
| Barbara Zell | | Addres on File | | | | | | |
| Barclays | | PO Box 60517 | | | City of Industry | CA | 91716-0517 | |
| Baron S Devasher II | | Addres on File | | | | | | |
| Barry Langdon | | Addres on File | | | | | | |
| Bartels, Linda | Fabiano, Thomas M | Addres on File | | | | | | |
| Batsons Ace Hardware | | 426 East Main Street | | | Bushnell | IL | 61422 | |
| Baum Chevrolet Buick | | 229 East Clinton Avenue | | | Farmer City | IL | 61842 | |
| Bayli R Crain | | Addres on File | | | | | | |
| Baylie E Quinlan | | Addres on File | | | | | | |
| BBC Lighting & Supply | | 2015 West St Paul Avenue | | | Milwaukee | WI | 53223 | |
| BCJ HealthCare | Senior Vice President and General Counsel | 4901 Forest Park Avenue | | | St. Louis | MO | 63108 | |
| Beacon of Hope Hospice of Illinois, Inc. | Beacon of Hope Hospice | 102 East Main Street | | | Galesburg | IL | 61401 | |
| Beacon of Hope Hospice of Illinois, Inc. | | 102 East Main Street | | | Galesburg | IL | 61401 | |
| Beacon of Hope Hospice of Illinois, Inc. | | 102 East Main Street, Suite A | | | Galesburg | IL | 61401 | |
| Beacon of Hope Hospice of Missouri, Inc. | | 801 NW St. Marys Dr., Ste. 205 | | | Blue Springs | MO | 64014 | |
| Beacon of Hope Hospice, Inc. | | 102 East Main Street | | | Galesburg | IL | 61401 | |
| Beacon of Hope Hospice, Inc. | | 1020 West 35th Street | | | Davenport | IA | 52806 | |
| Beacon of Hope Hospice, Inc. | | 2191 Lemay Ferry Road, Suite 300 | | | St. Louis | MO | 63125 | |
| Beacon of Hope Hospice, Inc. & Beacon of Hope Hospice of Illinois, Inc. | Beacon of Hope Hospice, Inc. | 1020 West 35th Street | | | Davenport | IA | 52806 | |
| Beards Septic Service | | 1400 Blue Mound Road | | | Flora | IL | 62839 | |
| Beatriz Ramirez Lopez | | Addres on File | | | | | | |
| Becky Brown | | Addres on File | | | | | | |
| Becky Davila | | Addres on File | | | | | | |
| Behavioral Care Solutions | Attn Robert A. Clemente, Chief Executive Officer | 39465 W .14 Mile Rd. | | | Novi | MI | 48377 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 28 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Belkis Membreno Santos | | Addres on File | | | | | | |
| Bel-O Cooling & Heating | | 8478 US Hwy 50 | | | Lebanon | IL | 62254 | |
| Ben Geerard P Manugas | | Addres on File | | | | | | |
| Ben J Hale | | Addres on File | | | | | | |
| Benitha M James | | Addres on File | | | | | | |
| Benjamin R Callicutt | | Addres on File | | | | | | |
| Benjumain J Gates | | Addres on File | | | | | | |
| Benton Dialysis | Attn Facility Administrator | 1151 State Route 14 West | | | Benton | IL | 62812 | |
| Benton Water and Sewer Department | | 1403 South Main Street | PO Box 640 | | Benton | IL | 62812-0640 | |
| Berg Tanks Septic Service | | 1002 Churchill Downs | | | Champaign | IL | 61822 | |
| Berkadia - Lockbox 2087 | | Lockbox #2087 | | PO Box 95000 | Philadelphia | PA | 19195-0001 | |
| Berkadia Commercial Mortgage LLC | Berkadia Commerical Mortgage LLC | Attn Holly Christiansen | 6955 Union Park Ctr Suite 450 | | Midvale | UT | 84047 | |
| Berkadia Commercial Mortgage LLC | Holly Christiansen | 6955 Union Park Ctr Suite 450 | | | Midvale | UT | 84047 | |
| Berkadia Commercial Mortgage LLC | Julie Gschwind | 3121 Michelson Drive, Suite 400 | | | Irvine | CA | 92612 | |
| Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | 1313 N. Market St., Suite 5100 | P.O. Box 1709 | Wilmington | DE | 19899-1709 | |
| Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | David M. Fournier and Heather P. Smillie | 1313 N. Market St., Suite 5100 | P.O. Box 1709 | Wilmington | DE | 19801-1709 | |
| Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | David M. Fournier and Heather P. Smillie | Hercules Plaza 1313 N. Market Street Suite 5100 | PO Box 1709 | Wilmington | DE | 19801 | |
| Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | Heather P. Smillie | 1313 N. Market St., Suite 5100 | P.O. Box 1709 | Wilmington | DE | 19899-1709 | |
| Berkadia Commercial Mortgage LLC | Troutman Pepper Hamilton Sanders LLP | Matthew R. Brooks | 875 Third Avenue | | New York | NY | 10022 | |
| Berkadia Commercial Mortgage LLC | | 3121 Michelson Drive, Suite 400 | | | Irvine | CA | 92612 | |
| Berkadia Commercial Mortgage, LLC | David M. Fournier | Troutman Pepper Locke LLP | Hercules Plaza | 1313 N. Market St., Suite 1000 | Wilmington | DE | 19801 | |
| Berkadia Commercial Mortgage, LLC | Troutman Pepper Locke LLP | Matthew R. Brooks | 875 Third Avenue | | New York | NY | 10022 | |
| Berkadia Commercial Mortgage, LLC | | 323 Norristown Road, Suite 300 | | | Ambler | PA | 19002 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 29 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Berkadia Commercial Mortgage, LLC and the Assistant Secretary for Housing-Federal | Housing Commissioner, DHUD c/o Berkadia Commercial Mortgage LLC | PO Box 557 | | | Ambler | PA | 19002 | |
| Bernadine Lloyd | Loggans, Susan | Addres on File | | | | | | |
| Bernice Linwood | | Addres on File | | | | | | |
| Bernie J Bolen | | Addres on File | | | | | | |
| Bernies Automotive | | 501-A South Ladd Street | | | Pontiac | IL | 61764-1683 | |
| Bespoke Psychiatry | Attn Dr. Jacob Fyda MD | 1203 W Augusta Blvd Unit #1 | | | Chicago | IL | 60642 | |
| Bespoke Psychiatry | Attn Dr. Jacob Fyda MD / Dr. Krushen Pillay, DO | 1203 W Augusta Blvd Unit #1 | | | Chicago | IL | 60642 | |
| Bespoke Psychiatry | Attn Dr. Jacob Fyda, MD | 1203 W Augusta Blvd Unit #1 | | | Decatur | IL | 60642 | |
| Bespoke Psychiatry | Attn Dr. Jacob Fyda, MD / Dr. Krushen Pillay DO | 1203 W Augusta Blvd Unit #1 | | | Decatur | IL | 60642 | |
| Bespoke Psychiatry | Attn Dr. Krushen Pillay, DO | 1203 W Augusta Blvd Unit #1 | | | Chicago | IL | 60642 | |
| Bessie A Alexander | | Addres on File | | | | | | |
| Bessie C Kambaki | | Addres on File | | | | | | |
| Bessie Kretsinger | | Addres on File | | | | | | |
| Bessine Walterbach LLP | | 3000 NE Brooktree Lane | Suite 100 | | Kansas City | MO | 64119 | |
| Best Version Media | | PO Box 735620 | | | Dallas | TX | 75373-5620 | |
| Beth A ONeal | | Addres on File | | | | | | |
| Beth L Norwick | | Addres on File | | | | | | |
| Beth M Taylor | | Addres on File | | | | | | |
| Beth Minnis | | Addres on File | | | | | | |
| Beth Norwick | | Addres on File | | | | | | |
| Bethany Callow | | Addres on File | | | | | | |
| Bethany Grammer | | Addres on File | | | | | | |
| Bethany R Huffman | | Addres on File | | | | | | |
| Bethel Garcia | | Addres on File | | | | | | |
| Betsy Franklin | | Addres on File | | | | | | |
| Better Bank of Chillicothe | | 900 N. 4th Street | | | Chillicothe | IL | 61523-1708 | |
| Better Banks | | 10225 North Knoxville Avenue | | | Peoria | IL | 61615 | |
| Better Banks | | 201 N. 2nd St. | | | Dunlap | IL | 61525-8001 | |
| Better Banks | | 5600 S. Adams St. | | | Bartonville | IL | 61607-1902 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 30 of 326

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Betty Hatley | | Addres on File | | | | | | |
| Betty Hayes | C/O Sara Dobson | Addres on File | | | | | | |
| Betty I Weber | | Addres on File | | | | | | |
| Betty J Mercer | | Addres on File | | | | | | |
| Betty J Miller | | Addres on File | | | | | | |
| Betty J Powell | | Addres on File | | | | | | |
| Betty J Williams | | Addres on File | | | | | | |
| Betty King | | Addres on File | | | | | | |
| Betty M Harrelson | | Addres on File | | | | | | |
| Betty Mercer | | Addres on File | | | | | | |
| Betty Merritt | | Addres on File | | | | | | |
| Betty R Merritt | | Addres on File | | | | | | |
| Beverly Blair | | Addres on File | | | | | | |
| Beverly Buck Trust | | Addres on File | | | | | | |
| Beverly K Binkley | | Addres on File | | | | | | |
| Beverly K Tanner | | Addres on File | | | | | | |
| Beverly M Kemper | | Addres on File | | | | | | |
| Bianca M Bugarin | | Addres on File | | | | | | |
| Biddle, Wanda (Ricardo Tejano, as Attorney-In-Fact for Wanda Biddle) | Golabek, Eva | Addres on File | | | | | | |
| Big O Tires | | 545 NE Coronado Drive | | | Blue Springs | MO | 64014 | |
| Big River Investigations Inc | | 437 North 9th | | | Quincy | IL | 62301 | |
| Bill DeGroot | | Addres on File | | | | | | |
| Bill, Judith | Parker & Parker | Robert Parker | 300 NE Perry Ave. | | Peoria | IL | 61603 | |
| Bill, Judith | Parker, Robert | Addres on File | | | | | | |
| Billie J Jerrell | | Addres on File | | | | | | |
| Billie J Kaprelian | | Addres on File | | | | | | |
| Billie J Manka | | Addres on File | | | | | | |
| Billie Melton | | Addres on File | | | | | | |
| Billy Koskie | C/O Mrs. Barb Koskie | Addres on File | | | | | | |
| Billy Lane | | Addres on File | | | | | | |
| Billy R Breese | | Addres on File | | | | | | |
| Billy R William | | Addres on File | | | | | | |
| Billy Ray Williams | Eva Golabek | Addres on File | | | | | | |
| BillyCo LLC | dba A1 Pavement Maintenance LLC | PO Box 17435 | | | Urbana | IL | 61803 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 31 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bio-Behavioral Care Solutions, LLC dba Behavioral Care Solutions | Attn Robert A. Clemente, Chief Executive Officer | Behavioral Care Solutions | 39465 W. 14 Mile Rd. | | Novi | MI | 48377 | |
| BioLogix | | 1561 Fairview Avenue | | | St. Louis | MO | 63132 | |
| Bio-Medical Application of Illinois, Inc. | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Bio-Medical Application of Illinois, Inc. | c/o Fresenius Medical Care North America | Attn Law Department | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Bio-Medical Application of Illinois, Inc. dba FMC Saline County | Attn Director of Operations | 275 Small Street | | | Harrisburg | IL | 62946 | |
| Bio-Medical Application of Illinois, Inc., d/b/a FCM Saline County | Attention Director of Operations | 275 Small Street | | | Harrisburg | IL | 62946 | |
| Bio-Medical Application of Illinois, Inc., dba FMC Williamson County | | 900 Skyline Dr. | | | Marion | IL | 62959 | |
| Bio-Medical Applications of Illinois, Inc., d/b/a Fresenius Kidney Care Saline County | Attention Area Manager | 275 Small Street | | | Harrisburg | IL | 62946 | |
| Bio-Medical Applications of Illinois, Inc., d/b/a Fresenius Medical Care Saline County | Attn Lindsae White Director of Operations Home Therapies | 277 Small Street | | | Harrisburg | IL | 62946 | |
| Biotech X-Ray Inc | | 1065 Executive Parkway Drive | Suite 220 | | St Louis | MO | 63141-6367 | |
| BioTech X-ray, Inc | Attn Tamara Schwartz, President | 1065 Executive Parkway Ste.220 | | | St. Louis | MO | 63141-6367 | |
| BioTech X-ray, Inc. | Attn President | 1065 Executive Parkway, Ste. 220 | | | St. Louis | MO | 63141-6367 | |
| BioTech X-ray, Inc. | Attn Tamara Schwartz / Bill Hunt / Catherine Bergmann | 10114 Woodfield Lane | | | St. Louis | MO | 63132 | |
| Biotheranostics Inc | | PO Box 749249 | | | Los Angeles | CA | 90074-9249 | |
| Bird in the Hand Staffing, LLC | Atn Robin Simpson | 614 State Route 116 | | | Metamora | IL | 61548 | |
| Bird in the Hand Staffing, LLC | Attn Robin Simpson | 614 State Route 116 | | | Metamora | IL | 61548 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 32 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bird in the Hand Staffing, LLC | Attn Robin Simpson, Owner | 614 State Route 116 | | | Metamora | IL | 61548 | |
| Bird in the Hand Staffing, LLC | | 614 State Route 116 | | | Metamora | IL | 61548 | |
| BJC Health System | Senior Vice President and General Counsel | 4444 Forest Park Boulevard, 5th Floor | | | St. Louis | MO | 63108 | |
| BJC Health System | | 4444 Forest Park Boulevard, 5th Floor | | | St. Louis | MO | 63108 | |
| BJC Healthcare | Senior Vice President and General Counsel | 4901 Forest Park Avenue, Suite 1200 | | | St. Louis | MO | 63108 | |
| BJC Home Care Services d/b/a BJC Hospice | Attn Daniel J. Rothery, President, BJC Home Care and Community Services | 1935 Belt Way Drive | | | St. Louis | MO | 63114 | |
| BJC Home Care Services d/b/a BJC Hospice | Attn Ruth N. Castellano, Vice President | 9890 Clayton Rd | | | St. Louis | MO | 63124 | |
| BJC Home Care Services d/b/a BJC Hospice | Attn Ruth N. Catellano, Vice President | 9890 Clayton Rd. | | | St. Louis | MO | 63124 | |
| BJC Home Care Services dba BJC Hospice | Attn Stacy Olinger, Vice-President, BJC Home Care and Community Services | 1935 Belt Way Drive | | | St. Louis | MO | 63114 | |
| Black Hawk College | Quad-Cities Campus | 6600 34th Avenue | | | Moline | IL | 61265 | |
| Black Hawk College | | 605 East Church St | | | Kewanee | IL | 61443 | |
| Black, Ballard, McDonald | | 108 South 9th Street | PO Box 4007 | | Mt. Vernon | IL | 62864 | |
| Blain J Flach | | Addres on File | | | | | | |
| Blake E Grabow | | Addres on File | | | | | | |
| Blake M Stufflebean | | Addres on File | | | | | | |
| Blanca M Gallegos | | Addres on File | | | | | | |
| Blatt, Hasenmiller, Leibsker & Moore | | PO Box 5463 | | | Chicago | IL | 60680 | |
| Blessing Corporate SVCS | | 927 Boradway Street | | | Quincy | IL | 62301 | |
| Blessing Hospital | Attn Compliance Officer | Broadway at 11 Street | PO Box 7005 | | Quincy | IL | 62305-7005 | |
| Blessing Hospital | | PO Box 801659 | | | Kansas City | MO | 64180 | |
| Blitt and Gaines | | 775 Corporate Woods Parkway | | | Vernon Hills | IL | 60061 | |
| Bloomington MHP, LLC | Attn Legal | 164 Colorado | | | Montrose | CO | 81401 | |
| Bloomington MHP, LLC | | 3710 Daffodil Dr | | | Bloomington | IL | 61705 | |
| Bloomington Tent & Awning Inc | | 226 East Market Street | | | Bloomington | IL | 61701 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 33 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blue Cross & Blue Shield of Illinois | | PO Box 650615 | | | Dallas | TX | 85265-0615 | |
| Blue Cross Blue Shield of Illinois | Health Care Service Corporation, a Mutual Legal Reserve Company | Attn Vice President-Hospital and Professional Affairs | 300 East Randolph | | Chicago | IL | 60601-5099 | |
| Blue Cross Blue Shield of Illinois, a Division of Health Care Service Corporation | | 300 East Randolph St | | | Chicago | IL | 60601 | |
| Blue Jay Lawn & Tree Service | | 8826 Hwy 78 | | | Kewanee | IL | 61443 | |
| BlueCross BlueShield of Illinois | | PO Box 7344 | | | Chicago | IL | 60680-7344 | |
| Blunier Implement Inc | | PO Box 255 | | | Eureka | IL | 61530 | |
| BluSky Restoration Contractors LLC | | 9110 East Nichols Avenue | Suite 180 | | Centennial | CO | 80112 | |
| BluSky Restoration Contractors, L.L.C. | Dickler, Kahn, Slowikowski, Zavell, Ltd. | 85 W. Algonquin Road, Ste 420 | | | Arlington Heights | IL | 60005 | |
| Board of Trustees Lincoln Land Community College District #526 | | 5250 Shepherd Rd. | | | Springfield | IL | 62703 | |
| Board of Trustees of Eastern Illinois University | Attention Vice President of Business Affairs | 600 Lincoln Ave | | | Charleston | IL | 61920 | |
| Boat Owners Association of the United States | | 5323 Port Royal Road | | | Springfield | VA | 22151-2106 | |
| Bobbi G Hockman | | Addres on File | | | | | | |
| Bobbie Garvie | | Addres on File | | | | | | |
| Bobbie J Wegrzyn | | Addres on File | | | | | | |
| Bobbie S McClelland | | Addres on File | | | | | | |
| Bobby Barackman | | Addres on File | | | | | | |
| Bobby Boucher | Riewer, John | Addres on File | | | | | | |
| Bobby N Underwood | | Addres on File | | | | | | |
| Bobs Auto & Truck Repair | | 321 West Commercial Street | | | Salem | IL | 62881 | |
| Bobs Super Service Inc | | 105 East Southline Road | | | Tuscola | IL | 61953 | |
| Bocks Lawn Care | | 1230 SE 2nd Street | | | Galva | IL | 61434 | |
| Boehm Electrical Contractors LLC | | 45 Roxbury Road | | | Mackinaw | IL | 61755 | |
| Boente Shell Service Stations | | 543 West Main Street | PO Box 288 | | Carlinville | IL | 62626 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 34 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bollman Auto Center | | 305 US Highway 30 | | | Rock Falls | IL | 60171 | |
| Bonham, Roger Wayne (Susan Bonham, as Independent Administrator of the Estate of Roger Wayne Bonham, deceased) | Golabek, Eva | Addres on File | | | | | | |
| Bonita L Gordon | | Addres on File | | | | | | |
| Bonnie B Thomas | | Addres on File | | | | | | |
| Bonnie D Banks | | Addres on File | | | | | | |
| Bonnie E Powers | | Addres on File | | | | | | |
| Bonnie G Hutchcraft | | Addres on File | | | | | | |
| Bonnie Hoadley | | Addres on File | | | | | | |
| Bonnie J Nazer | | Addres on File | | | | | | |
| Bonnie L Calicutt | | Addres on File | | | | | | |
| Bonnie L Williams | | Addres on File | | | | | | |
| Bonnie M Gay | | Addres on File | | | | | | |
| Bonnie Nazer | | Addres on File | | | | | | |
| Bonnie Pratt | | Addres on File | | | | | | |
| Bonnie Reedy | | Addres on File | | | | | | |
| Bonnie S Hoadley | | Addres on File | | | | | | |
| Booker Brothers Plumbing Heating & Electric | | 321 South Hamilton Street | | | Sullivan | IL | 61951 | |
| Borries, James (Jane A Spiker & Jeffrey L. Borries, Independent Co-Executors of the | Estate of James L. Borries, Sr., deceased) Sutterfield, David | Addres on File | | | | | | |
| Borries, James (Jane A Spiker & Jeffrey L. Borries, Independent Co-Executors of the Estate of James L. Borries, Sr., deceased | Sutterfield Law Offices | David Sutterfield | 208 S. Second St. | | Effingham | IL | 62401 | |
| Bothwell Physicians Group | | PO Box 801120 | | | Kansas City | MO | 64180-1128 | |
| Bot-L-Gas Inc | | 1607 West Oak Street | PO Box 370 | | Carmi | IL | 62821 | |
| Boucher, Bobby (Amanda Boucher, as Independent Administrator of the Estate of Bobby Boucher, deceased) | Riewer, John | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 35 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bougher, Krisher & Associates | | 202 North Lafayette Street | | | Macomb | IL | 61455 | |
| Bowen, Delores (Cameron Bowen, Special Administrator of the Estate of Delores C. Bowen, deceased) | Jones, Colleen | Addres on File | | | | | | |
| Bowling Lawn Care Management | | John Bowling | 330 South Irvine Street | | Kirkwood | IL | 61447 | |
| Bowman, Heitz, Boscia & Vician | | 8605 Broadway | | | Merrillville | IN | 46410 | |
| Boyer Sewer Service | | PO Box 5121 | | | Peoria | IL | 61602 | |
| BPI Companies Inc | | 15273 Bishop Road | | | Morrison | IL | 61270 | |
| Brad Burgess Construction Inc | | 10610 Brimfield Jubilee Rd | | | Princeville | IL | 61559 | |
| Brad Stufflebeam Plastering | | 1616 155th Avenue W | | | Milan | IL | 61264 | |
| Bradley A Henschen | | Addres on File | | | | | | |
| Bradley E Hull | | Addres on File | | | | | | |
| Bradley J Madson | | Addres on File | | | | | | |
| Bradley Sports Properties LLC | C/O Learfield Communications LLC | PO Box 843038 | | | Kansas City | MO | 64184-3038 | |
| Bradley University | | 1501 West Bradley Avenue | | | Peoria | IL | 61625 | |
| Brads Home Improvement | | 102 West Main Street | | | Knoxville | IL | 61448 | |
| Brady J Williams | | Addres on File | | | | | | |
| Branda R Schrock | | Addres on File | | | | | | |
| Brande L Aldridge | | Addres on File | | | | | | |
| Brandi L Spalding | | Addres on File | | | | | | |
| Brandi L Williams | | Addres on File | | | | | | |
| Brandi N Gray | | Addres on File | | | | | | |
| Brandi N Johns | | Addres on File | | | | | | |
| Brandi Williams | | Addres on File | | | | | | |
| Brandie N Walters | | Addres on File | | | | | | |
| Brandon Gilbert | | Addres on File | | | | | | |
| Brandon L Henschen | | Addres on File | | | | | | |
| Brandon L Snyder | | Addres on File | | | | | | |
| Brandon Little | | Addres on File | | | | | | |
| Brandon O Perez | | Addres on File | | | | | | |
| Brandon Peterrson | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 36 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brandon Ratliff | | Addres on File | | | | | | |
| Brandy A Hamilton | | Addres on File | | | | | | |
| Brandy D Sledge | | Addres on File | | | | | | |
| Brandy L Anderson | | Addres on File | | | | | | |
| Brandy L Brodie | | Addres on File | | | | | | |
| Brandy L Hanson | | Addres on File | | | | | | |
| Brandy L Wakeland | | Addres on File | | | | | | |
| Brandy McCormick | | Addres on File | | | | | | |
| Brandy Z Gilliam | | Addres on File | | | | | | |
| Branson T Goodman | | Addres on File | | | | | | |
| Bratcher Heating & A/C Inc | | 1210 Fort Jesse Road | | | Normal | IL | 61761 | |
| Brayden Burroughs | C/O Debra Spada | Addres on File | | | | | | |
| Brayden L Davis | | Addres on File | | | | | | |
| Braylen L Lambert | | Addres on File | | | | | | |
| Breana L Willis | | Addres on File | | | | | | |
| Breanen M Mitchell | | Addres on File | | | | | | |
| Breanna B Connor | | Addres on File | | | | | | |
| Breanna C Marshall | | Addres on File | | | | | | |
| Breanna Connor | | Addres on File | | | | | | |
| Breanna D Coultas | | Addres on File | | | | | | |
| Breanna E Ballor | | Addres on File | | | | | | |
| Breanna K Johnson | | Addres on File | | | | | | |
| BreAnna L Rice | | Addres on File | | | | | | |
| Breanna M McClain | | Addres on File | | | | | | |
| Breanna M Newberry | | Addres on File | | | | | | |
| Breanna McClain | | Addres on File | | | | | | |
| Breanna N Alexander | | Addres on File | | | | | | |
| Breanna S Roberts | | Addres on File | | | | | | |
| Breanne R Elson | | Addres on File | | | | | | |
| Breanne R Leigh | | Addres on File | | | | | | |
| Bree A Beeson | | Addres on File | | | | | | |
| Breeanna R Edens | | Addres on File | | | | | | |
| Breedlove Sporting Goods | | 123 West 2nd Street | | | Kewanee | IL | 61443 | |
| Breena R Williams | | Addres on File | | | | | | |
| Breena Williams | | Addres on File | | | | | | |
| Breeze Hospice of Missouri, LLC | | 1909 Dublin Blvd, Suite A | | | Belleville | IL | 62221 | |
| Breeze Hospice of Missouri, LLC | | 3535 S. Jefferson Ave, Suite 118 | | | St. Louis | MO | 63118 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 37 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Breeze Hospice, LLC | | 1909 Dublin Blvd, Suite A | | | Belleville | IL | 62221 | |
| Breeze Hospice, LLC | | 1909 Dublin Blvd, Suite A | | | Belleville | IL | 62226 | |
| Brenda Dively | | Addres on File | | | | | | |
| Brenda Hillman | | Addres on File | | | | | | |
| Brenda J Unthank | | Addres on File | | | | | | |
| Brenda K Dively | | Addres on File | | | | | | |
| Brenda K Hill | | Addres on File | | | | | | |
| Brenda K Robinson | | Addres on File | | | | | | |
| Brenda K Scheland | | Addres on File | | | | | | |
| Brenda L Adamson | | Addres on File | | | | | | |
| Brenda L Cox | | Addres on File | | | | | | |
| Brenda L Davis | | Addres on File | | | | | | |
| Brenda L Hillman | | Addres on File | | | | | | |
| Brenda L Lowe | | Addres on File | | | | | | |
| Brenda L Rouch | | Addres on File | | | | | | |
| Brenda Pitones | | Addres on File | | | | | | |
| Brenda Reuss | | Addres on File | | | | | | |
| Brenda Rouch | | Addres on File | | | | | | |
| Brenda Ruckman | | Addres on File | | | | | | |
| Brenda S DeMoss | | Addres on File | | | | | | |
| Brendon C Caywood | | Addres on File | | | | | | |
| Brendon G Gamble | | Addres on File | | | | | | |
| Brenna J Kamalii | | Addres on File | | | | | | |
| Breslins Floor Covering | | 63 North Seminary Street | | | Galesburg | IL | 61401 | |
| Breslins, Inc. | Breslins Floor Covering | 63 N Seminary Street | | | Galesburg | IL | 61401 | |
| Breslins, Inc. | Robert Lindstrom, Esq. | c/o Barash & Everett, LLC | 5 E Simmons St | | Galesburg | IL | 61401 | |
| Brett A Aldridge | | Addres on File | | | | | | |
| Brett E Hutchings | | Addres on File | | | | | | |
| Bria L Bonaparte | | Addres on File | | | | | | |
| Brian Colston | | Addres on File | | | | | | |
| Brian E Wright | | Addres on File | | | | | | |
| Brian Edgecomb | | Addres on File | | | | | | |
| Brian J Morgan | | Addres on File | | | | | | |
| Brian Johnson | | Addres on File | | | | | | |
| Brian K Askew | | Addres on File | | | | | | |
| Brian King | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 38 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian M Johnson | | Addres on File | | | | | | |
| Brian Price | | Addres on File | | | | | | |
| Brian W Price | | Addres on File | | | | | | |
| Briana L Kagarice | | Addres on File | | | | | | |
| Briana M Carruthers | | Addres on File | | | | | | |
| Brianna D Lister | | Addres on File | | | | | | |
| Brianna E Otto | | Addres on File | | | | | | |
| Brianna Garapolo | | Addres on File | | | | | | |
| Brianna Groom | | Addres on File | | | | | | |
| Brianna J Taylor | | Addres on File | | | | | | |
| Brianna K Thompson | | Addres on File | | | | | | |
| Brianna L Faulhaber | | Addres on File | | | | | | |
| Brianna L Garapolo | | Addres on File | | | | | | |
| Brianna L Weir | | Addres on File | | | | | | |
| Brianna M Hammond | | Addres on File | | | | | | |
| Brianna M Shaw | | Addres on File | | | | | | |
| Brianna M Storm | | Addres on File | | | | | | |
| Brianna M Vanooteghem | | Addres on File | | | | | | |
| Brianna M Walters | | Addres on File | | | | | | |
| Brianna N Leischner | | Addres on File | | | | | | |
| Brianna R Adams | | Addres on File | | | | | | |
| Brickey D Summers | | Addres on File | | | | | | |
| Bridgeport Capital Funding, LLC | c/o Bridgeport Capital Services, Inc. as Servicing Agent | 5541 N University Drive, Suite 101 | | | Corai Springs | FL | 33067 | |
| Bridgeport Capital Funding, LLC | | PO Box 101004 | | | Atlanta | GA | 30392-1004 | |
| Bridget A Wirtz | | Addres on File | | | | | | |
| Bridget L Adams | | Addres on File | | | | | | |
| Bridget R Turner | | Addres on File | | | | | | |
| Bridget Stillwell | | Addres on File | | | | | | |
| Bridgette L Haynes | | Addres on File | | | | | | |
| Bridgette M Stough | | Addres on File | | | | | | |
| Brieanna R Laidley | | Addres on File | | | | | | |
| Brighthouse Life Insurance Company | | PO Box 956067 | | | St. Louis | MO | 63195-6067 | |
| Brighton Auto Services | | 110 North Market Street | | | Brighton | IL | 62012 | |
| Brighton Water & Sewer Department | Village of Brighton | Jennifer A. Watson | 201 N. Main Street | P.O. Box 488 | Brighton | IL | 62012 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 39 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brighton Water & Sewer Department | Watson Law Office | Jennifer A. Watson | 201 N. Main Street | PO Box 488 | Brighton | IL | 62012 | |
| Brighton Water & Sewer Department | | 206 South Main Street | PO Box 458 | | Brighton | IL | 62012 | |
| Brightspeed | | PO Box 6102 | | | Carol Stream | IL | 60197-6102 | |
| Brightspeed Communications | Bankruptcy | 1120 South Tryon Street | | | Charlotte | NC | 28203 | |
| BrightStar | | 801 South MacArthur Boulevard | | | Springfield | IL | 62704 | |
| Brimmer Enterprises LLC | | 5021 Duncan Road | | | Toulon | IL | 61483 | |
| Britany Drapeaux | | Addres on File | | | | | | |
| Britney A Fields | | Addres on File | | | | | | |
| Brittany A Ernst | | Addres on File | | | | | | |
| Brittany A Vail | | Addres on File | | | | | | |
| Brittany Arnold | | Addres on File | | | | | | |
| Brittany C James | | Addres on File | | | | | | |
| Brittany D Fulk | | Addres on File | | | | | | |
| Brittany D Hager | | Addres on File | | | | | | |
| Brittany D Hanfland | | Addres on File | | | | | | |
| Brittany D Landreth | | Addres on File | | | | | | |
| Brittany D Laur | | Addres on File | | | | | | |
| Brittany Drapeaux | | Addres on File | | | | | | |
| Brittany E Jennings | | Addres on File | | | | | | |
| Brittany Hanfland | | Addres on File | | | | | | |
| Brittany J Thompson | | Addres on File | | | | | | |
| Brittany J Wilson | | Addres on File | | | | | | |
| Brittany James | | Addres on File | | | | | | |
| Brittany K Reed | | Addres on File | | | | | | |
| Brittany K Sloan | | Addres on File | | | | | | |
| Brittany L Bishop | | Addres on File | | | | | | |
| Brittany L Dozier | | Addres on File | | | | | | |
| Brittany L Johnson | | Addres on File | | | | | | |
| Brittany L Roberts | | Addres on File | | | | | | |
| Brittany L Vanskike | | Addres on File | | | | | | |
| Brittany M Arnold | | Addres on File | | | | | | |
| Brittany N Cain | | Addres on File | | | | | | |
| Brittany N Ealy | | Addres on File | | | | | | |
| Brittany N Franklin | | Addres on File | | | | | | |
| Brittany N Goldsby | | Addres on File | | | | | | |
| Brittany N Spradling | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 40 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brittany N Woods | | Addres on File | | | | | | |
| Brittany Nimrick | | Addres on File | | | | | | |
| Brittany Vail | | Addres on File | | | | | | |
| Brittany West | | Addres on File | | | | | | |
| Brittney A Steingraber | | Addres on File | | | | | | |
| Brittney D Garrison | | Addres on File | | | | | | |
| Brittney M Mclearin | | Addres on File | | | | | | |
| Brittney McClain | | Addres on File | | | | | | |
| Brittney N Richardson | | Addres on File | | | | | | |
| Brittney R White | | Addres on File | | | | | | |
| Brittny L Cowsert | | Addres on File | | | | | | |
| Brock Campbell Electric Inc | | 34018 Crum Road | | | Modesto | IL | 62667 | |
| Broden W Williams | | Addres on File | | | | | | |
| Broek C Moulton | | Addres on File | | | | | | |
| Brook A Hicks | | Addres on File | | | | | | |
| Brooke A Macias-Martinez | | Addres on File | | | | | | |
| Brooke D York | | Addres on File | | | | | | |
| Brooke E Davis | | Addres on File | | | | | | |
| Brooke E Yelm | | Addres on File | | | | | | |
| Brooke Hildebrant | | Addres on File | | | | | | |
| Brooke L Robertson | | Addres on File | | | | | | |
| Brooke M Easton | | Addres on File | | | | | | |
| Brooke N Geno | | Addres on File | | | | | | |
| Brooke R Grotts | | Addres on File | | | | | | |
| Brooke R Shadwick | | Addres on File | | | | | | |
| Brooke Yelm | | Addres on File | | | | | | |
| Brookelyn B Wallace | | Addres on File | | | | | | |
| Brookelyn M Matznick | | Addres on File | | | | | | |
| Brooklyn L Hasting | | Addres on File | | | | | | |
| Brooklyn N Barrett | | Addres on File | | | | | | |
| Brooklyn N Irby | | Addres on File | | | | | | |
| Brooklyn R Tipton | | Addres on File | | | | | | |
| Brooklyn T Edwards | | Addres on File | | | | | | |
| Brown & Brown | | 5440 N. Illinois | | Suite101 | Fairview Heights | IL | 62208 | |
| Brown, Hay, & Stephens | Eric Grenzebach | 205 South 5th Street | | | Springfield | IL | 62701 | |
| Browns Automotive | | 165 Cherry Street | | | Kirksville | IL | 61951 | |
| Bruce C Weaver | | Addres on File | | | | | | |
| Bruce Dennison | | Addres on File | | | | | | |
| Bruce Hedbloom | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 41 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bruce L Ray | | Addres on File | | | | | | |
| Bruce Ricketts | | Addres on File | | | | | | |
| Bruckert, Behme & Long | | 1002 East Wesley Drive | Suite 100 | | OFallon | IL | 62269 | |
| Brush Auto Repair | | 2918B Alta Lane | | | Peoria | IL | 61615 | |
| Bryan E Burton | | Addres on File | | | | | | |
| Bryan Heart | | Addres on File | | | | | | |
| Bryan McAllister | | Addres on File | | | | | | |
| Bryan Russell | | Addres on File | | | | | | |
| BryAnna T Liddell | | Addres on File | | | | | | |
| Bryanna T Wilson | | Addres on File | | | | | | |
| Bryce M Campos | | Addres on File | | | | | | |
| Brynna M Wyant | | Addres on File | | | | | | |
| BSI Online | | PO Box 246 | | | Worth | IL | 60482 | |
| Bubba Dump | | Addres on File | | | | | | |
| Bulelwa Dabula | | Addres on File | | | | | | |
| Bulldog Plumbing Inc | | 315 N Prairie St | | | Batavia | IL | 60510-2313 | |
| Burch, Dimple (Cheryl Holybee, Independent Administrator of the Estate of Dimple Birch, Deceased) | Darr, Lanny | Addres on File | | | | | | |
| Burdick Mechanical Services | | PO Box 496 | | | Decatur | IL | 62525 | |
| Bureau Veritas Technical Assessments LLC | BU#039 (Formerly EMG) | PO Box 74007289 | | | Chicago | IL | 60674-7289 | |
| Burgess & Son | | PO Box 164 | | | Girard | IL | 62640 | |
| Burkdell Mulch LLC | | 12051 Cyril James Road | | | Benton | IL | 62812 | |
| Burke & Sons Lumber Co Inc | | 19142 Burke Road | | | Rock Port | MO | 64482 | |
| Busey Bank | | 100 West University Avenue | | | Champaign | IL | 61820 | |
| Bush Refrigeration Inc | | 7020 Ingham Lane | | | Godfrey | IL | 62035 | |
| Bushnell Market | | 1001 Cole Street | | | Bushnell | IL | 61422 | |
| Bushnell Municipal | | 148 East Hail Street | | | Bushnell | IL | 61422 | |
| Bushnell Municipal Utilities | | 148 East Hail Street | | | Bushnell | IL | 61422 | |
| Butler & Associates | | 407 North Logan | | | Astoria | IL | 61501 | |
| Byerly Aviation | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 42 of 326

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C & C Plumbing & Heating Inc | | 1401 W Lafayette Street | PO Box 58 | | Watseka | IL | 60970 | |
| C & K Heating and Cooling Inc | | 1116 Galaxy Drive | | | Lebanon | IL | 62254-2725 | |
| C Ewert Plumbing | | PO Box 3601 | | | Davenport | IA | 52808 | |
| C M Mose & Son | | 6603 Royal Street | Suite E | | Pleasant Valley | MO | 64068 | |
| C. R. Neff Plumbing, Heating & A/C LLC | | 5182 Old State Road | | | Mattoon | IL | 61938 | |
| C.E.F.S. Economic Opportunity Corporation | | 1805 South Banker Street | PO Box 928 | | Effingham | IL | 62401 | |
| c/o Fresenius Medical Care North America | Attn Law Department | 920 Winter Street | | | Waltham | MA | 02451-1457 | |
| c/o Fresenius Medical Care North America | Law Department | 920 Winter Street | | | Waltham | MA | 02451-1457 | |
| Cacindra J Seela | | Addres on File | | | | | | |
| Cadence J Sandiford | | Addres on File | | | | | | |
| Cadeyn M Wells | | Addres on File | | | | | | |
| Cady Oil Company | | 5023 North Galena Road | | | Peoria Heights | IL | 61616 | |
| Cadys Cars | | 5027 North Galena Road | | | Peoria Heights | IL | 61616 | |
| Caiden A West | | Addres on File | | | | | | |
| Cailee D Drone | | Addres on File | | | | | | |
| Cain A Smith | | Addres on File | | | | | | |
| Caitlin E Allen | | Addres on File | | | | | | |
| Caitlin M Hill | | Addres on File | | | | | | |
| Calab M Willage | | Addres on File | | | | | | |
| Caleb E Weber | | Addres on File | | | | | | |
| Caleb L Stewart | | Addres on File | | | | | | |
| Caleb Ramirez | | Addres on File | | | | | | |
| California State Disbursement Unit | | PO Box 989067 | | | West Sacramento | CA | 95798 | |
| Calista M Clark | | Addres on File | | | | | | |
| Call One | | PO Box 76112 | | | Cleveland | OH | 44101-4755 | |
| Call One Inc. | | 123 N Wacker Drive 7th Floor | | | Chicago | IL | 60606 | |
| Call One Inc. | | 225 W Wacker Drive, Floor 8 | | | Chicago | IL | 60606 | |
| Call One Inc. | | 225 West Wacker Drive 8th Floor | | | Chicago | IL | 60606 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 43 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Callcare | | 1370 Arcadia Road | PO Box 4651 | | Lancaster | PA | 17604-4651 | |
| Calleigh E Miller | | Addres on File | | | | | | |
| Callie R Hernandez | | Addres on File | | | | | | |
| CallTek Inc | | PO Box 1172 | | | Newton | IA | 50208 | |
| Calltek, Inc. | c/o C. Edwin Walker, Esquire | 416 Main Street Suite 533 | | | Peoria | IL | 61602 | |
| CalPERS | | Lincoln Plaza North, 400 Q Street | 3rd Floor, Room 3340 | | Sacramento | CA | 95811 | |
| Calvins Lawn & Tree LLC | | 14423 State Highway 14 | | | Benton | IL | 62812 | |
| Camden County | | 1 Court Circle NW Suite 4 | | | Camdenton | MO | 65020 | |
| Camden County Circuit Clerk | | 1 Court Circle | Suite 8 | | Camdenton | MO | 65020 | |
| Camden Greenville | | 5065 Amesbury Drive | | | Dallas | TX | 75206-4524 | |
| Cameron A Foster | | Addres on File | | | | | | |
| Cameron JC Montroy | | Addres on File | | | | | | |
| Cameron N Bean | | Addres on File | | | | | | |
| Camery Peterson | | Addres on File | | | | | | |
| Cami M Mason | | Addres on File | | | | | | |
| Camille I Hickerson | | Addres on File | | | | | | |
| Camille L Gibson | | Addres on File | | | | | | |
| Camillus Staffing LLC, dba Nextaff | Nextaff Group, LLC | 11101 Switzer Rd. Suite 110 | | | Overland Park | KS | 66210 | |
| Camillus Staffing LLC, dba Nextaff | | 11101 Switzer Rd. Suite 110 | | | Overland Park | KS | 66210 | |
| Camillus Staffing LLC, dba Nextaff Group, LLC | Nextaff Group, LLC | 11101 Switzer Rd. Suite 110 | | | Overland Park | KS | 66210 | |
| Camillus Staffing LLC, dba Nextaff Group, LLC | | 11101 Switzer Rd. Suite 110 | | | Overland Park | KS | 66210 | |
| Cammie E Pruett | | Addres on File | | | | | | |
| Camp New Hope Annual Benefit | | PO Box 1321 | | | Mattoon | IL | 61938 | |
| CAMP Systems International Inc | | Dept CH 19788 | | | Palatine | IL | 60055-9788 | |
| Camron C Hall | | Addres on File | | | | | | |
| Camryn L Donithan | | Addres on File | | | | | | |
| Can Am Landscaping | | PO Box 173 | | | Girard | IL | 62640 | |
| Can Am Professional Landscaping, LLC | | 1008 West Center Street | | | Girard | IL | 62640 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 44 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Candace K Ervin | | Addres on File | | | | | | |
| Candace L Ross | | Addres on File | | | | | | |
| Candace M Perkins | | Addres on File | | | | | | |
| Candace R McReynolds | | Addres on File | | | | | | |
| Candelaria G Jover | | Addres on File | | | | | | |
| Candi Dawn Frye-Kindel | | Addres on File | | | | | | |
| Candice C Oliveri | | Addres on File | | | | | | |
| Candice M Reuther | | Addres on File | | | | | | |
| Candice S Schelsky | | Addres on File | | | | | | |
| Candie M Lang | | Addres on File | | | | | | |
| Candis Engle | | Addres on File | | | | | | |
| Candlewood Suites | | 5300 West Landens Way | | | Peoria | IL | 61615 | |
| Candra Brannin | | Addres on File | | | | | | |
| Candy A Masek | | Addres on File | | | | | | |
| Candy Appleby | | Addres on File | | | | | | |
| Candy J Burgess | | Addres on File | | | | | | |
| Candy J Harvey | | Addres on File | | | | | | |
| Candy J Hillyer | | Addres on File | | | | | | |
| Candy L Appleby | | Addres on File | | | | | | |
| Candy M Edwards | | Addres on File | | | | | | |
| Candy Masek | | Addres on File | | | | | | |
| Candy S Dillon | | Addres on File | | | | | | |
| Cannan Heating and Cooling | | 1343 Highway 145 South | | | Harrisburg | IL | 62946 | |
| Cannon, Misti | Harvey, Brian | Addres on File | | | | | | |
| Canon Solutions America Inc | | 15004 Collections Center Drive | | | Chicago | IL | 60693-0150 | |
| Canton Area Chamber of Commerce | | 48 North Main Street | | | Canton | IL | 61520 | |
| Canton Napa Auto Parts | | 227 North First Avenue | | | Canton | IL | 61520-1897 | |
| Cape Radiology Group | | PO Box 1330 | | | Cape Girardeau | MO | 63702-1330 | |
| Capital Funding, LLC | General Counsel | 1422 Clarkview Road | | | Baltimore | MD | 21209 | |
| Capital Funding, LLC | Kenneth J. Ottaviano Paige B. Tinkham | BLANK ROME LLP | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| Capital Solutions Investments | | 3915 Mississippi | | | Cahokia | IL | 62206 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 45 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPMARK FINANCE INC SECRETARY OF HOUSING AND URBAN DEVELOPMENT | Secretary of Housing and Urban Development | 77 W. Jackson Blvd. | | | Chicago | IL | 60604 | |
| CAPMARK FINANCE INC SECRETARY OF HOUSING AND URBAN DEVELOPMENT | | 12444 Powerscourt Drive, Suite 400 | | | St. Louis | MO | 63131 | |
| CAPMARK FINANCE INC SECRETARY OF HOUSING AND URBAN DEVELOPMENT | | 200 Witmer Road | | | Horsham | PA | 19044 | |
| CAPMARK FINANCE INC SECRETARY OF HOUSING AND URBAN DEVELOPMENT | | 508 Prudential Rd | | | Horsham | PA | 19044 | |
| Cappels Complete Car Care | | 1161 South 7th Street | | | Rochelle | IL | 61068 | |
| CAR Aviation | | 12747 Harrold Point Road | | | Wapella | IL | 61777 | |
| Cara M Grice | | Addres on File | | | | | | |
| Cardies Landscaping | | 2312 US Highway 67 | | | Monmouth | IL | 61462 | |
| CardioNet LLC | | PO Box 417566 | | | Boston | MA | 02241-7566 | |
| Cardiovascular Medicine PC | | PO Box 428 | | | Davenport | IA | 52805-0428 | |
| Care Alternatives of Missouri, LLC d/b/a Ascend Hospice | Attn Executive Director | 783 N.E. Anderson Lane | | | Lees Summit | MO | 64063 | |
| Care Horizon, Inc. | | 120 Courthouse Square | PO Box 385 | | Toledo | IL | 62468 | |
| Care Horizon, Inc. | | 304 N Maple, Suite 202 | | | Urbana | IL | 61802 | |
| Care Paks | | 209 Susan Drive | | | Normal | IL | 61761 | |
| CARE Sales & Service | | 588 Keystone Ind Park Drive | | | Camdenton | MO | 65020 | |
| Carepaks Health Services, Inc | | 209 Susan Dr | | | Normal | IL | 61761 | |
| CareStaf Inc | C/O Alterna Capital Solutions | Attn Accounts Receivable | PO Box 782048 | | Orlando | FL | 32878 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 46 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CareStaf, Inc. | c/o Longship Group | 3504 Lake Lynda Drive, Suite 380 | | | Orlando | FL | 32817 | |
| CareStaf, Inc. | Carestaf, Inc. c/o Longship Group | Attn Accounts Receivable | PO Box 782048 | | Orlando | FL | 32878 | |
| Carey B Stanford | | Addres on File | | | | | | |
| Cari J Montz | | Addres on File | | | | | | |
| Caria R Weathers | | Addres on File | | | | | | |
| Carina A Graham | | Addres on File | | | | | | |
| Carisa K Bryant | | Addres on File | | | | | | |
| Carissa D Adams | | Addres on File | | | | | | |
| Carl E Bixler | | Addres on File | | | | | | |
| Carl Sandburg College | Attn Dr. Seamus Reilly | The Educational Institution Legal Counsel | 2400 Tom L. Wilson Blvd | | Galesburg | IL | 61401 | |
| Carl Sandburg College | Attn Kris Gray, Dean of Health Professions | 2400 Tom L. Wilson Blvd | | | Galesburg | IL | 61401 | |
| Carl Sandburg College | Attn Lori L. Sundberg, President | 2400 Tom L. Wilson Blvd | | | Galesburg | IL | 61401 | |
| Carla D Chavez | | Addres on File | | | | | | |
| Carla E Weathers | | Addres on File | | | | | | |
| Carla M Lovingood | | Addres on File | | | | | | |
| Carla Philhower | | Addres on File | | | | | | |
| Carla R Simmons | | Addres on File | | | | | | |
| Carla S Philhower | | Addres on File | | | | | | |
| Carla Simmons | | Addres on File | | | | | | |
| Carlandrea Davis | | Addres on File | | | | | | |
| Carle Clinic Association | | 602 West University Avenue | | | Urbana | IL | 61801 | |
| Carle Foundation Hospital | | 611 West Park Street | | | Urbana | IL | 61801 | |
| Carle Foundation Hospital dba Carle Hospice | Attn Jennifer Wilken, RN/Director | 1813 West Kirby Avenue | | | Champaign | IL | 61821 | |
| Carle Foundation Hospital, d/b/a Carle Hospice | Attn Diane Wasson, Executive Director | 206 A West Anthony Drive | | | Champaign | IL | 61822 | |
| Carle Hoopeston Regional | | PO Box 4038 | | | Champaign | IL | 61824 | |
| Carle Hospice | | 206A W. Anthony Drive | | | Champaign | IL | 61821 | |
| Carle Hospital | | 611 West Park Street | | | Urbana | IL | 61801 | |
| Carle Hospital Discharge Service | | 210 East University Avenue | | | Champaign | IL | 61820 | |
| Carle Physician Group | | PO Box 4006 | | | Champaign | IL | 61824-4006 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 47 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carle West Physician Group | | 1304 Franklin Avenue | Attn Finance | | Normal | IL | 61761 | |
| Carlinda T Ray | | Addres on File | | | | | | |
| Carlos L Latson | | Addres on File | | | | | | |
| Carlsons Floors | | Contract Division | 728 West State Street | | Geneva | IL | 60134 | |
| Carly R Robertson | | Addres on File | | | | | | |
| Carman R Hutchinson | | Addres on File | | | | | | |
| Carmela D Morris | | Addres on File | | | | | | |
| Carmela E Beezley | | Addres on File | | | | | | |
| Carmela Murphy | | Addres on File | | | | | | |
| Carmen E Van Wynsberg | | Addres on File | | | | | | |
| Carmen J Valencia | | Addres on File | | | | | | |
| Carmen L Bracey | | Addres on File | | | | | | |
| Carmon M Lindsey | | Addres on File | | | | | | |
| Carol A Gill | | Addres on File | | | | | | |
| Carol A Logsdon | | Addres on File | | | | | | |
| Carol E Reedy | | Addres on File | | | | | | |
| Carol Elliot | | Addres on File | | | | | | |
| Carol J Gutschlag | | Addres on File | | | | | | |
| Carol J Stevens | | Addres on File | | | | | | |
| Carol Tribble | Darr, Lanny | Addres on File | | | | | | |
| Carole J McKeehan | | Addres on File | | | | | | |
| Caroline R Dohme | | Addres on File | | | | | | |
| Carolyn J Lenoir | | Addres on File | | | | | | |
| Carolyn J Peterman | | Addres on File | | | | | | |
| Carolyn J Terry | | Addres on File | | | | | | |
| Carolyn Lenoir | | Addres on File | | | | | | |
| Carolyn M Foster | | Addres on File | | | | | | |
| Carolyn N Frank | | Addres on File | | | | | | |
| Carolyn Phelps | | Addres on File | | | | | | |
| Carolyn R Brown | | Addres on File | | | | | | |
| Carolyn R Green | | Addres on File | | | | | | |
| Carolyn Rogers | | Addres on File | | | | | | |
| Carpet Weavers Flooring & Furniture Gallery | | 4251 Conestoga Drive | | | Springfield | IL | 62711 | |
| Carrah L Cooper | | Addres on File | | | | | | |
| Carrie A Gregg | | Addres on File | | | | | | |
| Carrie Adams | | Addres on File | | | | | | |
| Carrie Castillo | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 48 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carrie Hoyle | | Addres on File | | | | | | |
| Carrie Scott | | Addres on File | | | | | | |
| Carroll E Kanallakan | | Addres on File | | | | | | |
| Carstens | | LBX 95195 | 141 West Jackson Boulevard, Suite 1000 | | Chicago | IL | 60694 | |
| Carter, Robert (Felicia Miller, Independent Administrator of the Estate of Robert Joe Carter, deceased) | Sutterfield, David | Addres on File | | | | | | |
| Casandra A Nesbitt | | Addres on File | | | | | | |
| Casandra Edwards | | Addres on File | | | | | | |
| Casandra Garcia-Soto | | Addres on File | | | | | | |
| Casey A Brose | | Addres on File | | | | | | |
| Casey J Wesch | | Addres on File | | | | | | |
| Cash Loans Now | | PO Box 250 | | | Gilberts | IL | 60136 | |
| Cass Communications Management Inc. | | PO Box 200 | | | Virginia | IL | 62691-0200 | |
| Cassandra A Dixon-Nazzal | | Addres on File | | | | | | |
| Cassandra A Reeves | | Addres on File | | | | | | |
| Cassandra D Anderson | | Addres on File | | | | | | |
| Cassandra D Thomas | | Addres on File | | | | | | |
| Cassandra Hall | | Addres on File | | | | | | |
| Cassandra J Devore | | Addres on File | | | | | | |
| Cassandra J Kirgan | | Addres on File | | | | | | |
| Cassandra J Walsh | | Addres on File | | | | | | |
| Cassandra K Adams | | Addres on File | | | | | | |
| Cassandra L Bourque | | Addres on File | | | | | | |
| Cassandra L Mayer | | Addres on File | | | | | | |
| Cassandra L Morgan | | Addres on File | | | | | | |
| Cassandra L Pace | | Addres on File | | | | | | |
| Cassandra L Smith | | Addres on File | | | | | | |
| Cassandra M Griswold | | Addres on File | | | | | | |
| Cassandra M Reed | | Addres on File | | | | | | |
| Cassandra R Hall | | Addres on File | | | | | | |
| Cassey R Melton | | Addres on File | | | | | | |
| Cassi A Plappert | | Addres on File | | | | | | |
| Cassidee R Lillie | | Addres on File | | | | | | |
| Cassidy M Riley | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 49 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cassie Dobson | | Addres on File | | | | | | |
| Cassie King | | Addres on File | | | | | | |
| Catalina S Reyes | | Addres on File | | | | | | |
| Catalyst Electric | | 31 Rock House Road | | | Linn Creek | MO | 65052 | |
| Catharin J Keppler | | Addres on File | | | | | | |
| Catherine G Crabtree | | Addres on File | | | | | | |
| Catherine J Jones | | Addres on File | | | | | | |
| Catherine J Workheiser | | Addres on File | | | | | | |
| Catherine L Brown | | Addres on File | | | | | | |
| Catherine L Pine | | Addres on File | | | | | | |
| Catherine M Zieman | | Addres on File | | | | | | |
| Catherine Workheiser | | Addres on File | | | | | | |
| Catheryn Feller | Danielle E. Cain | Addres on File | | | | | | |
| Cathie Lanter | | Addres on File | | | | | | |
| Cathy Brown | | Addres on File | | | | | | |
| Cathy E Taylor | | Addres on File | | | | | | |
| Cathy Fidler | | Addres on File | | | | | | |
| Cathy J Chamberlain | | Addres on File | | | | | | |
| Cathy Jones | | Addres on File | | | | | | |
| Cathy L Fidler | | Addres on File | | | | | | |
| Cathy M Wright | | Addres on File | | | | | | |
| Catina R Fields | | Addres on File | | | | | | |
| Catrina R Thomas | | Addres on File | | | | | | |
| Cayla Rieches | | Addres on File | | | | | | |
| CBE Group Inc | | PO Box 979110 | | | St Louis | MO | 63197-9000 | |
| CBRE Inc - Valuation & Advisory Services | Attn Bank of America Lockbox Services | PO Box 281620 | | | Atlanta | GA | 30384-1620 | |
| CCH Incorporated | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| CCM Champaign County Mobility LLC | | 1508 West Anthony Drive | | | Champaign | IL | 61821 | |
| CDW Government | | 75 Remittance Drive | Suite 1515 | | Chicago | IL | 60675-1515 | |
| Cecilia P Shaw | | Addres on File | | | | | | |
| Cecilia Sandoval | | Addres on File | | | | | | |
| Cecilia Z Nunez | | Addres on File | | | | | | |
| CEFCU | | 5401 Dirksen Parkway | | | Peoria | IL | 61607 | |
| CEFCU | | PO Box 1715 | | | Peoria | IL | 61656-1715 | |
| Cellco Partnership d/b/a Verizon Wireless | Verizon | Paul Adamec | 500 Technology Drive | | Weldon Spring | MO | 63304 | |
| Cellco Partnership d/b/a Verizon Wireless | William M Vermette | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 50 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celtic Hospice & Palliative Care Services of S. IL, LLC | Administrator | 150 Scharberry Lane | | | Mars | PA | 16046 | |
| Celtic Hospice & Palliative Care Services of S. IL, LLC | Attn Administrator | 150 Scharberry Lane | | | Mars | PA | 16046 | |
| Celtic Hospice & Palliative Care Services of S. IL, LLC | | 217 East Center Drive | | | Alton | IL | 62002 | |
| Center for Sight | | 2601 South Tamiami Trail | | | Sarasota | FL | 34239 | |
| Centers for Medicare and Medicaid Services, US DHHS | Centers for Medicare and Medicaid Services - US DHHS | Kristen Dixon Pennamon | 61 Forsyth Street | | Atlanta | GA | 30303 | |
| Centers for Medicare and Medicaid Services, US DHHS | CMS | Division of Accounting Operations | PO Box 7520 | | Baltimore | MD | 21207 | |
| Centers for Medicare and Medicaid Services, US DHHS | Fred Kemper | 801 Market St., Suite 9700 | | | Philadelphia | PA | 19107 | |
| Centerstone of Illinois | | 200 N Emerald Ln | | | Carbondale | IL | 62901 | |
| Centrad Healthcare, LLC | Attn William Korslin, President | 184 Shuman Boulevard, Suite 130 | | | Naperville | IL | 60563 | |
| Central Dupage Hospital | | Dept 4698 | | | Carol Stream | IL | 60122 | |
| Central IL Kidney and Dialysis Association | | 3401 Conifer Drive | | | Springfield | IL | 62711 | |
| Central IL Pathology CP | | PO Box 30309 | | | Charleston | SC | 29417 | |
| Central Illinois Commercial Flooring Inc | | 1011 West Olympia Drive | | | Peoria | IL | 61615 | |
| Central Illinois Glass Cutters | | 2405 Lake Land Boulevard | | | Mattoon | IL | 61938 | |
| Central Illinois Loans | | PO Box 35 | | | Canton | IL | 61520 | |
| Central Illinois Lock & Key LLC | | 738 Eastgate Drive | | | Charleston | IL | 61920 | |
| Central Illinois Optometric Associates, LTD | | 900 Springfield Road | | | Taylorville | IL | 62568 | |
| Central Illinois Pest Management | | 401 East Washington | | | Yates City | IL | 61572 | |
| Central Roofing LLC | | 317 Dewitt Ave E | | | Mattoon | IL | 61938-3462 | |
| Century Laundry Distributing Inc | | PO Box 5818 | | | Cedar Rapids | IA | 52406 | |
| CenturyLink | | PO Box 2961 | | | Phoenix | AZ | 85062-2961 | |
| Ceonna S Nance | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 51 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ceronica A Washington | | Addres on File | | | | | | |
| Certified Chimney Services Inc | DBA Country Hearth & Home | 2401 West Farmington Road | | | West Peoria | IL | 61604 | |
| Cezar J Pangalangan | | Addres on File | | | | | | |
| CFB Inc | | PO Box 3861 | | | Springfield | IL | 62708 | |
| CGH Medical Center | | 100 E. Le Fevre Road | | | Sterling | IL | 61081 | |
| CGH Medical Center | | PO Box 618 | | | Sterling | IL | 61081-0618 | |
| CGS Administrators LLC | | Part A KY-Lockbox #957582 | 1005 Convention Plaza-SL-MO-C1WS | | St. Louis | MO | 63101 | |
| Chad C Dawson | | Addres on File | | | | | | |
| Chad Dawson | | Addres on File | | | | | | |
| Chad Kilstrom | | Addres on File | | | | | | |
| Chad M Ensey | | Addres on File | | | | | | |
| Chalice L Oakes | | Addres on File | | | | | | |
| Chamberlain University | Attn Clinical Contracts Dept. Director, Clinical Shared Services | 3005 Highland Parkway | | | Downers Grove | IL | 60515 | |
| Chamberland, Jeanette (Mary Williams, as Independent Executrix of the Estate of Jeanette Chamberland) | Dillon, Thomas | Addres on File | | | | | | |
| Chamberland, Jeanette (Mary Williams, as Independent Executrix of the Estate of Jeanette Chamberland) | Konicek & Dillon, PC | Thomas Dillon | 70 W. Madison St., #2600 | | Chicago | IL | 60602 | |
| Champagne K Dunn | | Addres on File | | | | | | |
| Champaign Multimedia Group | | PO Box 616 | | | West Frankfort | IL | 62896 | |
| Champaign-Urbana Public Health District | | Environmental Health Division | 201 West Kenyon Road | | Champaign | IL | 61820 | |
| Chanira L Moore | | Addres on File | | | | | | |
| Chantaillia Marie Boyert | | Addres on File | | | | | | |
| Chantal D Burnside | | Addres on File | | | | | | |
| Chante R Hendrix | | Addres on File | | | | | | |
| Chantel L Russell | | Addres on File | | | | | | |
| Chantia L Staley | | Addres on File | | | | | | |
| Chanun N Turner | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charity A Muffley | | Addres on File | | | | | | |
| Charity H Dover | | Addres on File | | | | | | |
| Charlana N Jean | | Addres on File | | | | | | |
| Charlene E Horner | | Addres on File | | | | | | |
| Charlene P Green | | Addres on File | | | | | | |
| Charlene W Cripe | | Addres on File | | | | | | |
| Charles & Charlie Janitorial/Landscaping | | 811 Gunderson Ave, Apt 2 | | | Oak Park | IL | 60304 | |
| Charles and Charlie Janitorial and Landscaping | Brigette Dortch | 811 Gunderson | 2 | | Oak Park | IL | 60304 | |
| Charles Cooper | | Addres on File | | | | | | |
| Charles M Ohm | | Addres on File | | | | | | |
| Charleston Area Chamber of Commerce | | 501 Jackson Avenue | PO Box 77 | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 716 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 717 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 718 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 719 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 720 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 721 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 722 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 723 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston HCO, LLC | | 724 Eighteenth Street | | | Charleston | IL | 61920 | |
| Charleston Knights 12U | C/O Chris Eckley | 6177 NCR 1120E | | | Charleston | IL | 61920 | |
| Charleston Water Department | | 520 Jackson Avenue | | | Charleston | IL | 61920 | |
| Charley A Caudill | | Addres on File | | | | | | |
| Charlotte D Lohnes | | Addres on File | | | | | | |
| Charlotte E Stites | | Addres on File | | | | | | |
| Charlotte Lohnes | | Addres on File | | | | | | |
| Charlotte Porter | | Addres on File | | | | | | |
| Charlotte R Dorian | | Addres on File | | | | | | |
| Charlotte S Terhune | | Addres on File | | | | | | |
| Charlotte T Taylor | | Addres on File | | | | | | |
| Charnitha S Patton | | Addres on File | | | | | | |
| Charter Communications | Attn CB Corporate - Contracts Management | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| Charter Communications | Attn Charter Business | 941 Charter Commons Dr | | | Town & Country | MO | 63017 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 53 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charter Communications | Attn Legal Department | Dept Corporate Operations | 12405 Powerscourt Drive | | St. Louis | MO | 63131 | |
| Charter Communications | DBA Spectrum Business | PO Box 94188 | | | Palatine | IL | 60094-4188 | |
| Charter Communications, LLC | | 12405 Powercourt Drive | | | St. Louis | MO | 63131 | |
| Charyssa West | | Addres on File | | | | | | |
| Chase Bank | | 7707 N. Knoxvill Ave. | | | Peoria | IL | 61614-2080 | |
| Chase Cardmember Service | | PO Box 1423 | | | Charlotte | NC | 28201-1423 | |
| Chase Heating & Cooling | | 374 Kensington Drive | | | Oswego | IL | 60543 | |
| Chase T Bennett | | Addres on File | | | | | | |
| Chasity D Payne | | Addres on File | | | | | | |
| Chasity N Denham | | Addres on File | | | | | | |
| Chasity N Rasor | | Addres on File | | | | | | |
| Chella L King | | Addres on File | | | | | | |
| Chelsea A Dane | | Addres on File | | | | | | |
| Chelsea Arthur | | Addres on File | | | | | | |
| Chelsea J Stewart | | Addres on File | | | | | | |
| Chelsea L Livermore | | Addres on File | | | | | | |
| Chelsea L Oliver | | Addres on File | | | | | | |
| Chelsea Livermore | | Addres on File | | | | | | |
| Chelsea M Williams | | Addres on File | | | | | | |
| Chelsea N Stombaugh | | Addres on File | | | | | | |
| Chelsea Reeder | | Addres on File | | | | | | |
| Chelsey A Flynn | | Addres on File | | | | | | |
| Chelsey J Olson | | Addres on File | | | | | | |
| Chelsey J Rouleau | | Addres on File | | | | | | |
| Chelsey J Stuart | | Addres on File | | | | | | |
| Chelsey M Haines | | Addres on File | | | | | | |
| Cherelle D Freeman | | Addres on File | | | | | | |
| Cheri L Harris | | Addres on File | | | | | | |
| Cherilyn K Carlson | | Addres on File | | | | | | |
| Cherish L Zempel | | Addres on File | | | | | | |
| Cherish U Scott | | Addres on File | | | | | | |
| Cherri K Moore | | Addres on File | | | | | | |
| Cherry Street Automotive | | 315 East Cherry Street | | | Carmi | IL | 62821 | |
| Cheryl A Barnes | | Addres on File | | | | | | |
| Cheryl A Jenkins | | Addres on File | | | | | | |
| Cheryl A Kocher | | Addres on File | | | | | | |
| Cheryl A Umphress | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 54 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl D Settle | | Addres on File | | | | | | |
| Cheryl E Steigberg | | Addres on File | | | | | | |
| Cheryl Heatherly | Skinner, James | Addres on File | | | | | | |
| Cheryl L Haynes | | Addres on File | | | | | | |
| Cheryl L Warrington | | Addres on File | | | | | | |
| Cheryl Maibach | | Addres on File | | | | | | |
| Cheryl R Swenor | | Addres on File | | | | | | |
| Cheryl Swenor | | Addres on File | | | | | | |
| Cheryl Tanzyus | | Addres on File | | | | | | |
| Chester Wheeler | Herschberger, Ashley / Reynolds, Jared | Addres on File | | | | | | |
| Chestnut of Illinois | | PO Box 684 | | | Bedford Park | IL | 60499 | |
| Chet McCoy | | Addres on File | | | | | | |
| Cheyanne A Cabrera | | Addres on File | | | | | | |
| Cheyanne M Lash | | Addres on File | | | | | | |
| Cheyanne Marcotte | | Addres on File | | | | | | |
| Cheyene L Watson | | Addres on File | | | | | | |
| Cheyenna N Beavers | | Addres on File | | | | | | |
| Cheyenne D Overla | | Addres on File | | | | | | |
| Cheyenne E Fleshner | | Addres on File | | | | | | |
| Cheyenne R Gaddis | | Addres on File | | | | | | |
| Chezney A Hunt | | Addres on File | | | | | | |
| CHG Medical Center | | 100 E. Le Fevre Rd. | | | Sterling | IL | 61081 | |
| Chicago Meds, LLC d/b/a UVANTA Pharmacy - Northern Illinois | Attention Julie DePalma, President/Owner | 200 E. Howard Avenue Suite 226 | | | Des Plaines | IL | 60018 | |
| Chicago Meds, LLC dba UVANTA Pharmacy - Northern Illinois | Attn Julie DePalma, President/Owner | 200 E. Howard Avenue, Suite 226 | | | Des Plaines | IL | 60018 | |
| Childers Door Service of Central Illinois LLC | | PO Box 233 | 102 East Walnut Street | | Hudson | IL | 61748 | |
| Childrens Home Association of Illinois | Attn Paige Dobson | 2130 North Knoxville Avenue | | | Peoria | IL | 61603 | |
| Chinelle Ferrell | | Addres on File | | | | | | |
| Chipasha A Lwao | | Addres on File | | | | | | |
| Chloe I Merrifield | | Addres on File | | | | | | |
| Chloe J Grasl | | Addres on File | | | | | | |
| Chloe J Hatfield | | Addres on File | | | | | | |
| Chloe K Guinn | | Addres on File | | | | | | |
| Chloe O Schehr | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chloe S Pigg | | Addres on File | | | | | | |
| Chloe S Waldo | | Addres on File | | | | | | |
| Chris Heckman | | Addres on File | | | | | | |
| Chris L Edwards | | Addres on File | | | | | | |
| Chris M Bacon | | Addres on File | | | | | | |
| Chris Weaver | | Addres on File | | | | | | |
| Chrissy Calef | | Addres on File | | | | | | |
| Chrissy D Stevens | | Addres on File | | | | | | |
| Chrissy L Clausing | | Addres on File | | | | | | |
| Chrissy N Feazel | | Addres on File | | | | | | |
| Christ Lutheran School - PTL | Attn Terry Mooney | 1311 South Faraday | | | Peoria | IL | 61605 | |
| Christal A Williams | | Addres on File | | | | | | |
| Christel L Cornwell | | Addres on File | | | | | | |
| Christen I Hill | | Addres on File | | | | | | |
| Christenberry Systems & Alarm Company Inc | | 222 Derby Street | | | Pekin | IL | 61554 | |
| Christian County Collector | | 100 W. Church, Rm. 101 | | | Ozark | MO | 65721 | |
| Christian County Collector | | 101 S Main St | #8 | | Taylorville | IL | 62568 | |
| Christian County Health Department | Nancy J. Martin, Administrator | 730 N Pawnee St | | | Taylorville | IL | 62568-1400 | |
| Christian County Health Department | | 730 N Pawnee St | | | Taylorville | IL | 62568-1400 | |
| Christian Horizons, Inc. | Attn Legal Department | 2 City Place | | | St. Louis | MO | 63141 | |
| Christian Horizons, Inc. | Attn Legal Department | 622 Emerson Drive, Suite 310 | | | St. Louis | MO | 63141 | |
| Christian J Wright | | Addres on File | | | | | | |
| Christie A Caudill | | Addres on File | | | | | | |
| Christie Clinic | | Addres on File | | | | | | |
| Christie D Coleman | | Addres on File | | | | | | |
| Christie M Cox | | Addres on File | | | | | | |
| Christina A Bower | | Addres on File | | | | | | |
| Christina A Eden | | Addres on File | | | | | | |
| Christina A Smith | | Addres on File | | | | | | |
| Christina D Bell | | Addres on File | | | | | | |
| Christina D Loya | | Addres on File | | | | | | |
| Christina E Hackman | | Addres on File | | | | | | |
| Christina E Switzer | | Addres on File | | | | | | |
| Christina Garcia | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 56 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christina J Harper | | Addres on File | | | | | | |
| Christina Jean Smith | Ramirez, Andrea | Addres on File | | | | | | |
| Christina K Hill | | Addres on File | | | | | | |
| Christina L Carlson | | Addres on File | | | | | | |
| Christina L Gray | | Addres on File | | | | | | |
| Christina M Peed | | Addres on File | | | | | | |
| Christina N Ridenbark | | Addres on File | | | | | | |
| Christina Smith | | Addres on File | | | | | | |
| Christina Switzer | | Addres on File | | | | | | |
| Christine A Gerhardt | | Addres on File | | | | | | |
| Christine Collins | | Addres on File | | | | | | |
| Christine D Lovell | | Addres on File | | | | | | |
| Christine D Pearson | | Addres on File | | | | | | |
| Christine D Turner | | Addres on File | | | | | | |
| Christine Davis | | Addres on File | | | | | | |
| Christine Denning | | Addres on File | | | | | | |
| Christine E Collins | | Addres on File | | | | | | |
| Christine E Hoffacker | | Addres on File | | | | | | |
| Christine Elizabeth West | | Addres on File | | | | | | |
| Christine Foster | | Addres on File | | | | | | |
| Christine Gerhardt | | Addres on File | | | | | | |
| Christine Kuhnke | Dillon, Thomas | Addres on File | | | | | | |
| Christine L Pilgrim | | Addres on File | | | | | | |
| Christine L Walker | | Addres on File | | | | | | |
| Christine M Ackman | | Addres on File | | | | | | |
| Christine M Sexton | | Addres on File | | | | | | |
| Christine M Webb | | Addres on File | | | | | | |
| Christine Parnell | C/O Amanda Allen | Addres on File | | | | | | |
| Christine Pearson | | Addres on File | | | | | | |
| Christine R Peery | | Addres on File | | | | | | |
| Christopher D Middleton | | Addres on File | | | | | | |
| Christopher E Vincent | | Addres on File | | | | | | |
| Christopher J Basso | | Addres on File | | | | | | |
| Christopher J Dale | | Addres on File | | | | | | |
| Christopher M Long | | Addres on File | | | | | | |
| Christopher R Cameron | | Addres on File | | | | | | |
| Christopher R Diestelmeier | | Addres on File | | | | | | |
| Christopher T Lundy | | Addres on File | | | | | | |
| Christy A King | | Addres on File | | | | | | |
| Christy K Schnack | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christy L Chandler | | Addres on File | | | | | | |
| Christy L Gray | | Addres on File | | | | | | |
| Christy L Spangenberg | | Addres on File | | | | | | |
| Christy M Newlin | | Addres on File | | | | | | |
| Christy R Rosenbohm | | Addres on File | | | | | | |
| Chrystal L Webb | | Addres on File | | | | | | |
| Chrystal N Behnke | | Addres on File | | | | | | |
| CHS Transport Inc | | 303 North Hershey | Suite B | | Bloomington | IL | 61704 | |
| Chubb | | PO Box 7247-0180 | | | Philadelphia | PA | 19170-0180 | |
| Chucks Cleaning Service | | 709 Harrison Street | | | Jerseyville | IL | 62052 | |
| Chykee M Gioioso | | Addres on File | | | | | | |
| Ciara E Thompson | | Addres on File | | | | | | |
| Ciara M Gowler | | Addres on File | | | | | | |
| Ciara N Matuszyk | | Addres on File | | | | | | |
| Ciarra T Shonk | | Addres on File | | | | | | |
| CIBC | | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| CIBM Bank | | 2913 West Kirby Avenue | | | Champaign | IL | 61821 | |
| Cindy A Ehlen | | Addres on File | | | | | | |
| Cindy A Thompson | | Addres on File | | | | | | |
| Cindy Craig | | Addres on File | | | | | | |
| Cindy Ehlen | | Addres on File | | | | | | |
| Cindy Fernandez | | Addres on File | | | | | | |
| Cindy Garren | | Addres on File | | | | | | |
| Cindy J Mason | | Addres on File | | | | | | |
| Cindy K Mitchell | | Addres on File | | | | | | |
| Cindy Kalin | | Addres on File | | | | | | |
| Cindy L Schultes | | Addres on File | | | | | | |
| Cindy L Scribner | | Addres on File | | | | | | |
| Cindy Mason | | Addres on File | | | | | | |
| Cindy Perkins | | Addres on File | | | | | | |
| Cindy Reynolds | | Addres on File | | | | | | |
| Cindy Reynolds, RN ICP | | 2 Cambridge Court | | | Granite City | IL | 62040 | |
| Cindy S Hay | | Addres on File | | | | | | |
| Cindy White | | Addres on File | | | | | | |
| Cintas Fire 636525 | | PO Box 636525 | | | Cincinnati | OH | 45263 | |
| Circle Sewer Service Inc | | 3710 Talken Drive | | | Quincy | IL | 62305 | |
| Circuit Court of Jackson County | | PO Box 219569 | | | Kansas City | MO | 64121-9569 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 58 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cisco Systems Capital Corp | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| CISCOR | | 265 Clyde Morris Boulevard | Suite 100 | | Ormond Beach | FL | 32174 | |
| CIT Trucks | | 1945 North Morton Avenue | | | Morton | IL | 61550 | |
| Citi Cards | | PO Box 78045 | | | Phoenix | AZ | 85062-8045 | |
| Citizens Equity First Credit Union | Attn Matt Isbell or Janelle | 7900 North University | | | Peoria | IL | 61615 | |
| Citizens for Zach Oyler | | PO Box 6311 | | | Peoria | IL | 61601 | |
| Citrix Systems Inc | | PO Box 931686 | | | Atlanta | GA | 31193-1686 | |
| CIty of Aledo | Utility Billing | 120 N College Ave | | | Aledo | IL | 61231 | |
| City of Aledo | | 120 North College Avenue | PO Box 267 | | Aledo | IL | 61231-0267 | |
| City of Arcola | | PO Box 215 | | | Arcola | IL | 61910-0215 | |
| City of Batavia | | 100 North Island Avenue | | | Batavia | IL | 60510 | |
| City of Bloomington | | PO Box 801214 | | | Kansas City | MO | 64180-1214 | |
| City of Blue Springs | Business License Renewal | 903 West Main Street | | | Blue Springs | MO | 64015 | |
| City of Blue Springs Utility Billing | | 903 West Main Street | | | Blue Springs | MO | 64015-3709 | |
| City of Canton | | PO Box 206 | | | Canton | IL | 61520 | |
| City of Casey | | 108 East Main Street | PO Box 425 | | Casey | IL | 62420 | |
| City of Charleston | | 520 Jackson Avenue | | | Charleston | IL | 61920-2030 | |
| City of Collinsville | | 125 South Center Street | | | Collinsville | IL | 62234 | |
| City of Decatur | | 1 Gary K. Anderson Plaza | | | Decatur | IL | 62523 | |
| City of Effingham Water Dept | | PO Box 1345 | | | Effingham | IL | 62401 | |
| City of El Paso | City Water Collector | 125 West Front Street | | | El Paso | IL | 61738 | |
| City of Farmer City | Accounts Payable | 105 S Main St | | | Farmer City | IL | 61842 | |
| City of Farmer City | c/o Joseph P. Chamley | Evans, Froehlich, Beth and Chamley | 44 E Main St Ste 310 | | Champaign | IL | 61820 | |
| City of Farmer City | | 105 South Main St | | | Farmer City | IL | 61842 | |
| City of Farmington | | 322 East Fort Street | Room 101 | | Farmington | IL | 61531 | |
| City of Flora | c/o Michael Stanford | 131 East 2nd Street | PO Box 249 | | Flora | IL | 62839 | |
| City of Galesburg | | PO Box 1589 | | | Galesburg | IL | 61402 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 59 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Galva Water Department | | 311 NW 4th Avenue | | | Galva | IL | 61434 | |
| City of Girard | Water Department | PO Box 115 | | | Girard | IL | 62640 | |
| City of Havana | | 227 West Main Street | | | Havana | IL | 62644 | |
| City of Havana, Illinois | City of Havana | 227 West Main | | | Havana | IL | 62644 | |
| City of Havana, Illinois | Knuppel and Lindner | Blake Lindner | 124 West Market Street | | Havana | IL | 62644 | |
| City of Jonesboro | | 1101 Public Square | PO Box 330 | | Jonesboro | IL | 62952 | |
| City of Kewanee | | 401 East 3rd Street | | | Kewanee | IL | 61443-2365 | |
| City of Knoxville | | 33 North Public Square | | | Knoxville | IL | 61448 | |
| City of Lebanon | | 312 West St Louis | | | Lebanon | IL | 62254 | |
| City of Mattoon | | 208 North 19th | PO Box 99 | | Mattoon | IL | 61938 | |
| City of McLeansboro | City Clerk | 102 W Main St | | | McLeansboro | IL | 62859 | |
| City of McLeansboro | GHPHB, Ltd. | Patrick J Hewson | 102 S Orchard Drive | | Carbondale | IL | 62901 | |
| City of McLeansboro | | 102 West Main Street | | | McLeansboro | IL | 62859 | |
| City of Monmouth | | 100 East Broadway | | | Monmouth | IL | 61462 | |
| City of Morrison | | 200 West Main Street | | | Morrison | IL | 61270 | |
| City of Mt Vernon | | 1100 Main St | PO Box 1708 | | Mt Vernon | IL | 62864 | |
| City of Mt Vernon IL | | 1100 Main St | PO Box 1708 | | Mt Vernon | IL | 62864 | |
| City of Mt. Vernon IL | | 1100 Main St | PO Box 1708 | | My Vernon | IL | 62864 | |
| City of Naperville | | Finance Department | 400 South Eagle Street | | Naperville | IL | 60540 | |
| City of Newman | | PO Box 507 | | | Newman | IL | 61942 | |
| City of Nokomis | | 22 South Cedar Street | | | Nokomis | IL | 62075 | |
| City of Osage Beach | | 1000 City Parkway | | | Osage Beach | MO | 65065 | |
| City of Paris | | City Hall | 206 South Central | | Paris | IL | 61944 | |
| City of Pekin | | 111 South Capitol Street | | | Pekin | IL | 61554 | |
| City of Peoria | | 419 Fulton Street | Treasurers Office Room 100 | | Peoria | IL | 61602 | |
| City of Peoria - Stormwater | City of Peoria | Treasurer | 419 Fulton Street, Room 100 | | Peoria | IL | 61602 | |
| City of Peoria - Stormwater | City of Peoria Legal Department | Chrissie Kapustka | 419 Fulton Street, Room 403 | | Peoria | IL | 61602 | |
| City of Peoria - Stormwater | | PO Box 6390 | | | Peoria | IL | 61601-6390 | |
| City of Peoria Pension Fee | | PO Box 5128 | | | Peoria | IL | 61601-5128 | |
| City of Pittsfield | | 215 North Monroe Street | | | Pittsfield | IL | 62363 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Polo | | 115 South Franklin Avenue | | | Polo | IL | 61064 | |
| City of Rochelle | | PO Box 260 | | | Mendota | IL | 61342 | |
| City of Rock Falls | Utilities Office | 603 West 10th Street | | | Rock Falls | IL | 61071-2854 | |
| City of Rosiclare | | PO Box 578 | | | Rosiclare | IL | 62982 | |
| City of Sandwich | | 144 East Railroad Street | | | Sandwich | IL | 60548 | |
| City of Silvis | | 121 11th Street | | | Silvis | IL | 61282 | |
| City of Sullivan | Carrie Creek | 304 S. Hamilton | | | Sullivan | IL | 61951 | |
| City of Sullivan | | 2 West Harrison | | | Sullivan | IL | 61951 | |
| City of Toulon | | 122 North Franklin Street | PO Box 597 | | Toulon | IL | 61483 | |
| City of Tuscola | | 214 North Main Street | | | Tuscola | IL | 61953 | |
| City of Vandalia | Water and Sewer Dept | 431 West Gallatin Street | | | Vandalia | IL | 62471 | |
| City of Walcott | Jeffrey C. McDaniel | 3725 Blackhawk Road, Suite 200 | | | Rock Island | IL | 61201 | |
| City of Walcott | | 128 West Lincoln Street | PO Box 247 | | Walcott | IA | 52773 | |
| City of Watseka | | 201 North Brianna Drive | PO Box 338 | | Watseka | IL | 60970 | |
| City of West Frankfort | | 605 West Main Street | | | West Frankfort | IL | 62896 | |
| CityBlue LLC | | PO Box 1169 | | | Peoria | IL | 61653-1169 | |
| CJ Power | | Addres on File | | | | | | |
| CJ Signs | | Addres on File | | | | | | |
| CK Brush Plumbing LLC | C K Brush Plumbing LLC | Charles K Brush | 108 Mallard Way | | Hudson | IL | 61748 | |
| CK Brush Plumbing LLC | | 715 North Morris Avenue, Suite B | | | Bloomington | IL | 61701 | |
| Clack Electric | | 645 Mt Vernon Place | | | Batavia | IL | 60510 | |
| Claire Matheny | | Addres on File | | | | | | |
| Clara Jacobson | | Addres on File | | | | | | |
| Clara M Gilbert-Snyder | | Addres on File | | | | | | |
| Clara Pyell | Dudley, J. Matthew / Parker, Drew | Addres on File | | | | | | |
| Clarece R Springmeyer | | Addres on File | | | | | | |
| Clarence D Hancock | | Addres on File | | | | | | |
| Clarice L Gant | | Addres on File | | | | | | |
| Clarissa J Shryock | | Addres on File | | | | | | |
| Clarissa Ramirez | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 61 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Clark County Collector | | 111 East Court Street, Suite 140 | | | Kahoka | MO | 63445 | |
| Clark County Collector | | Courthouse | 501 Archer Avenue | | Marshall | IL | 62441 | |
| Clark County Health Department | | 997 North York Street | PO Box 266 | | Martinsville | IL | 62442 | |
| Clark Premier P & H Inc | | 1009 West Lafayette | | | Watseka | IL | 60970 | |
| Claspill Automotive Sales & Service | | 820 North James Street | | | Farmer City | IL | 61842 | |
| Class Grass Inc. | | 301 Starr Lane | | | Peoria | IL | 61604 | |
| Classic Fence Inc | | 5238 Baseline Road | | | Montgomery | IL | 60538 | |
| Classy Grass Inc. | | 301 Starr Lane | | | Peoria | IL | 61604 | |
| Claudia Bill | | Addres on File | | | | | | |
| Claudia S Lung | | Addres on File | | | | | | |
| Clay County Collector | | 1 Courthouse Sq #6, | | | Liberty | MO | 64068 | |
| Clay County Collector | | 111 Chestnut Street Rm 102 | PO Box 88 | | Louisville | IL | 62858 | |
| Clay County Health Department | | 601 East 12th Street | | | Flora | IL | 62839 | |
| Clay County Hospital | Attn President | 911 Stacy Bruk Drive | | | Flora | IL | 62839 | |
| Clay County Hospital | Attn President | 911 Stacy Burk Drive | | | Flora | IL | 62839 | |
| Clay County Hospital | Jennifer Venable, CFO | PO Box 280 | | | Flora | IL | 62839 | |
| Clay County Hospital | | 911 Stacey Burk Dr | | | Flora | IL | 62839 | |
| Clay County Rehab Center | Chris Dickey | #1 Commercial Dr. | PO Box 659 | | Flora | IL | 62839 | |
| Clay County Rehab Center Inc | dba Flora Opportunity Center | PO Box 659 530 West 4th St | | | Flora | IL | 62839 | |
| Clay County Rehabilitation Center, Inc. | Chris Dickey | #1 Commercial Drive | PO Box 659 | | Flora | IL | 62839 | |
| Clay County Rehabilitation Center, Inc. | | 530 West Fourth Street | PO Box 659 | | Flora | IL | 62839 | |
| Clayton J Nihiser | | Addres on File | | | | | | |
| Clemencia E Turner | | Addres on File | | | | | | |
| Clements, Warren | Placher, Jesse | Addres on File | | | | | | |
| CLIA Laboratory Program | | PO Box 530882 | | | Atlanta | GA | 30353-0882 | |
| Clifton Chemical Co Inc | | 160 South Locust Street | | | Chebanse | IL | 60922 | |
| Clifton, Larson, Allen LLP | Adam Matheson | 220 South Sixth Street Suite 300 | | | Minneapolis | MN | 55402 | |
| Clifton, Larson, Allen LLP | Derek Floyd , Melissa Yoder | One Grand Central Place | 60 E 42nd St Suite 5100 | | New York | NY | 10165 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CliftonLarsonAllen LLP | Adam M. Matheson, Associate General Counsel | PO Box 775967 | | | Chicago | IL | 60677-5967 | |
| CliftonLarsonAllen LLP | Finance Department | 220 South Sixth Street Suite 300 | | | Minneapolis | MN | 55402 | |
| CliftonLarsonAllen LLP | | PO Box 775967 | | | Chicago | IL | 60677-5967 | |
| Clinical Radiologists | | 520 East 22nd Street | | | Lombard | IL | 60148 | |
| Cloe Plumbing LLC | | 636 US Highway 51 | | | Oconee | IL | 62553 | |
| Clover Roofing | | 153 Seeker Hill Road | | | Murphysboro | IL | 62966 | |
| Clyde Freeman | Kellerman, Jason | Addres on File | | | | | | |
| CNA Insurance | | PO Box 74007619 | | | Chicago | IL | 60674-7619 | |
| Coates, Helen (Linda West, as independent executor of the Estate of Helen Coates, deceased) | Mikaitis, Colleen / Bonamarte, Michael | Addres on File | | | | | | |
| Cobblestone Dialysis | Attn Facility Administrator | c/o DaVita, Inc. | 836 Dundee Ave Ste A | | Elgin | IL | 60120 | |
| Cobblestone Rehabilitation, L.P. | | 101 Cobblestone Trace SE | | | Moultrie | GA | 31788 | |
| Cody D Strean | | Addres on File | | | | | | |
| Cody L Gladman | | Addres on File | | | | | | |
| Cody McCollum | | Addres on File | | | | | | |
| Coenen Enterprises | | Coenen Electric & Personal Touch Lighting | 702 South Main Street | | Maryville | MO | 64468 | |
| Cogency Global Inc | | PO Box 3168 | | | Hicksville | NY | 11802 | |
| Cokels Muffler Bay | | 224 E Evans Street | | | Princeville | IL | 61559 | |
| Cokers Repair Inc | | 815 East Toledo Avenue | | | Peoria Heights | IL | 61616 | |
| Cole Alexander Lefler | | Addres on File | | | | | | |
| Coles Complete Tree Service | | 10429 Polo Road | | | Rock Falls | IL | 61071 | |
| Coles County Collector | | 311 E High Street Room 100 | | | Jefferson City | MO | 65101 | |
| Coles County Collector | | 651 Jackson Ave | #124 | | Charleston | IL | 61920 | |
| Coles County Public Health Department | | 825 18th Street | | | Charleston | IL | 61920 | |
| Coles-Moultrie Electric Cooperative | | PO Box 709 | | | Matoon | IL | 61938-0709 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Collection Professionals Inc. | | 400 N Dudley St | | | Macomb | IL | 61455 | |
| Collections Services Center | | PO Box 9125 | | | Des Moines | IA | 50306 | |
| Colleen E Chambliss | | Addres on File | | | | | | |
| Colleen Quinlisk Siau as Independent Administrator to Collect for the Estate of Phyllis Weigel, Deceased | Levin and Perconti | Kara Rockey | 325 N. LaSalle Street, Suite 300 | | Chicago | IL | 60654 | |
| Colleen T Heller | | Addres on File | | | | | | |
| Colton D Brooks | | Addres on File | | | | | | |
| Colton Reed | | Addres on File | | | | | | |
| Columbia Auto Repair & Sales | | 402 South East 3rd Street | | | Aledo | IL | 61231 | |
| Column Financial | Attn Jason R Eig Esq | Blank Rome LLP | 1825 Eye St NW | | Washington | DC | 20006 | |
| Column Financial | N. Dante LaRocca | Eleven Madison Avenue | | | New York | NY | 10010 | |
| Column Financial, Inc. | Attn Tyler Layne | c/o Holland and Knight, LLP | 511 Union Street, Suite 2700 | | Nashville | TN | 37219 | |
| Column Financial, Inc. | UBS AG New York (Eleven Madison Avenue) Branch | Eleven Madison Avenue | | | New York | NY | 10010 | |
| Comcast Cable | Attn MDU Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast Cable | Hurness Wooten, XFINITY Communities Contract Administrator | 1255 W. North Avenue | | | Chicago | IL | 60642 | |
| Comcast Cable | XFINITY Communities Contract Administrator | 1255 W. North Avenue | | | Chicago | IL | 60642 | |
| Comcast Cable | | PO Box 70219 | | | Philadelphia | PA | 19176-0219 | |
| Comcast Cable Communication, LLC | Attn General Counsel | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications Management, LLC | Attn General Counsel | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications Management, LLC | Attn MDU Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 64 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast Cable Communications Management, LLC | Attn MDU Manager | 1500 McConnor Parkway #200 | | | Schaumburg | IL | 60173 | |
| Comcast Cable Communications Management, LLC | | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast Cable Communications, LLC | Attn General Counsel | One Comcast Center | | | Philadelpha | PA | 19103 | |
| Comcast Cable Communications, LLC | Attn General Counsel | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC | General Counsel | One Comcast Center | | | Philadelphia | PA | 19103 | |
| Comcast Cable Communications, LLC | General Counsel | One Comcast Center | | | Philiadelphia | PA | 19103 | |
| Comcast of California/Colorado/Illinois/Indiana/Michigan, LP | Attn MDU Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of California/Colorado/Illinois/Indiana/Michigan, LP | MDU Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of California/Colorado/Illinois/Indiana/Michigan, LP | | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of Illinois XIII, L.P. | Attn MDU Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of Illinois XIII, L.P. | Attn MDU Manager | 1500 McConnor Parkway #200 | | | Schaumburg | IL | 60173 | |
| Comcast of Illinois XIII, L.P. | Attn MDU Manager | 1500 McConnor Parkway #200 | | | Schaumburg | IL | 60713 | |
| Comcast of Illinois XIII, L.P. | MDU Manager | 1500 McConnor Parkway #200 | | | Schaumburg | IL | 60173 | |
| Comcast of Illinois/Indiana Ohio, LLC | | 1500 McConnor Parkway | | | Schaumberg | IL | 60173 | |
| Comcast of Illinois/Indiana/Ohio, LLC | Attn Hurness Wooten | 1255 W. North Avenue | | | Chicago | IL | 60622 | |
| Comcast of Illinois/Indiana/Ohio, LLC | Attn MDU Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of Illinois/Indiana/Ohio, LLC | Attn MDU Manager | 1500 McConnor Parkway #200 | | | Schaumburg | IL | 60173 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 65 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Comcast of Illinois/Indiana/Ohio, LLC | Attn Mr. Hurnes Wooten | 1255 W. North Avenue | | | Chicago | IL | 60622 | |
| Comcast of Illinois/Indiana/Ohio, LLC | Attn Regional MDU Sales Manager | 1500 McConn or Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of Illinois/West Virginia, LLC | MDU Area Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of Illinois/West Virginia, LLC | MDU Manager | 1500 McConnor Parkway | | | Schaumburg | IL | 60173 | |
| Comcast of Missouri, LLC | Attn Regional V.P. | 10 River Park Plaza | | | St. Paul | MN | 55107 | |
| ComEd | | PO Box 6112 | | | Carol Stream | IL | 60197-6112 | |
| Commerce Commercial Credit Inc | | For the account of UnitiMed LLC | PO Box 88714 | | Milwaukee | WI | 53288-8714 | |
| Commercial Irrigation Inc | | 109 Commercial Drive | | | East Peoria | IL | 61611 | |
| Commercial Kitchen Solutions LLC | | 5 SW Industrial Drive | Suite E | | Lees Summit | MO | 64081 | |
| Commercial Refrigeration of Central IL Inc | | 2020 Prairie Avenue | | | Mattoon | IL | 61938 | |
| Commonwealth Edison Company | Russell Dillon | Lincoln Centre 3, 4th Floor | | | Oakbrook Terrace | IL | 60181 | |
| Community Action Partnership of Central Illinois | | 1800 Fifth Street | | | Lincoln | IL | 62656 | |
| Community Hospice of America d/b/a Hospice Compassus | Attn Karen Vannaken | 1640 N. Henderson St. | | | Galesburg | IL | 61401 | |
| Community Hospice of America d/b/a Hospice Compassus - NWIL | Attn Executive Director | Compassus - NWIL | 755 N Henderson St | | Galesburg | IL | 61401 | |
| Community Hospice of America d/b/a Hospice Compassus - NWIL | Attn Executive Director | Hospice Compassus | 755 N Henderson St | | Galesburg | IL | 61401 | |
| Community Hospice of America, d/b/a Hospice Compassus - NWIL | Attn Margaret Carlson | Hospice Compassus | 755 N. Henderson St. | | Galesburg | IL | 61401 | |
| Community Hospice of America, d/b/a Hospice Compassus NWIL | Attention Margaret Carlson | Hospice Compassus NWIL | 755 N. Henderson St. | | Galesburg | IL | 61401 | |
| Community Hospice of America, LLC d/b/a Compassus - NWIL | Attn Executive Director | 755 N. Henderson | | | Galesburg | IL | 61401 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Community Hospice of America, LLC d/b/a Compassus - NWIL | Attn Executive Director | Hospice Compassus | 755 N Henderson St | | Galesburg | IL | 61401 | |
| Community Hospice of America, LLC d/b/a Hospice Compassus NWIL | Attn Margaret Carlson | Hospice Compassus NWIL | 755 N Henderson St | | Galesburg | IL | 61401 | |
| Community Hospices of America, LLC, d/b/a Hospice Compassus - NWIL | Attn Executive Director | Hospice Compassus | 755 N Henderson | | Galesburg | IL | 61401 | |
| Community Hospices of Americas, dba Hospice Compassus - NWIL | Attn Executive Director | Hospice Compassus | 755 N. Henderson | | Galesburg | IL | 61401 | |
| Community Hospital | | PO Box 107 | | | Fairfax | MO | 64446-0107 | |
| Community Hospital - Fairfax | | 26136 US HWY 59 | | | Fairfax | MO | 64491 | |
| Community Hospital Associates | | 26136 US Hwy 59 | | | Fairfax | MO | 64446-9105 | |
| Community Lenders Inc | | 1011 Shooting Park Road | Suite 102 | | Peru | IL | 61354 | |
| Community State Bank | Lane & Waterman LLP | Douglas R. Lindstrom, Jr. | 220 North Main Street, Suite 600 | | Davenport | IA | 52801-1987 | |
| Community State Bank | | 625 SE 2nd Street | P.O. Box 78 | | Galva | IL | 61434 | |
| Community State Bank of Kewanee | | PO Box 549 | | | Kewanee | IL | 61443 | |
| Community Support Systems | | 618 West Main Street | | | Teutopolis | IL | 62467 | |
| Compassus Hospice & Palliative Care | Attn General Counsel | 10 Cadillac Drive, Suite 400 | | | Brentwood | TN | 37027 | |
| Compassus Hospice & Palliative Care | Attn General Counsel | 12 Cadillac Drive, Suite 360 | | | Brentwood | TN | 37027 | |
| Compassus Hospice & Palliative Care | Attn General Counsel | Creekside Crossing II | 10 Cadillac Drive, Suite 400 | | Brentwood | TN | 37027 | |
| Compassus Hospice & Palliative Care | Attn General Counsel | Creekside Crossing IV | 12 Cadillac Drive, Suite 360 | | Brentwood | TN | 37027 | |
| Compassus Hospice & Palliative Care Creekside Crossing IV | Attention General Counsel | 12 Cadillac Drive, Suite 360 | | | Brentwood | TN | 37027 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 67 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Compassus Hospice & Palliative Care Creekside Crossing IV | Attention General Counsel | 12 Cadillac Drive, Suite 360 | | | Brentwood | TN | 37027 | |
| Compassus Hospice & Palliative Care Creekside Crossing IV | Attn General Counsel | 12 Cadillac Drive, Suite 360 | | | Brentwood | TN | 37027 | |
| Compassus-Chicago | Attn Area Clinical Officer | 4371 Venture Dr, Suite 4373 | | | Peru | IL | 61354 | |
| Complete Lawn & Home Maintenance Inc | | 6920 West Hill Road | | | Decatur | IL | 62522 | |
| Complete Payment Recovery Services Inc | | PO Box 30184 | | | Tampa | FL | 33630-3184 | |
| Comprehensive Prosthetics & Orthotics | | PO Box 5417 | | | Morton | IL | 61550 | |
| Comprehensive Prosthetics and Orthotics | | 741 West Main Street | | | Peoria | IL | 61606 | |
| Computer Techniques Inc | | 520 North Cheney Street | | | Taylorville | IL | 62568 | |
| Cones Solutions, Inc | c/o L&M Accounts, Inc | PO Box 158 | | | Moline | IL | 61265 | |
| Confidential on Site Paper Shredding | | 422 South White Oak Road | | | Normal | IL | 61761 | |
| Connie Gonzales | | Addres on File | | | | | | |
| Connie Hinkelman | | Addres on File | | | | | | |
| Connie Humes | | Addres on File | | | | | | |
| Connie J Green | | Addres on File | | | | | | |
| Connie L Mowen | | Addres on File | | | | | | |
| Connie R Rockwood | | Addres on File | | | | | | |
| Connie Robinson | | Addres on File | | | | | | |
| Connie S Hinkelman | | Addres on File | | | | | | |
| Connie S Wortman | | Addres on File | | | | | | |
| Connor Co. Collinsville | | #3 Business Center Court | | | Collinsville | IL | 62234-6117 | |
| Connor J Morthland | | Addres on File | | | | | | |
| Conrad Cyr (FILE IN STORAGE UNIT) | Koziol, Jaime / Reynolds, Jared | Addres on File | | | | | | |
| Conrad H Wallin | | Addres on File | | | | | | |
| Consepcion Resendez | | Addres on File | | | | | | |
| Consolidated Communications | | 121 S. 17th Street | | | Mattoon | IL | 61938 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 68 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Consolidated Communications | | PO Box 66523 | | | St Louis | MO | 63166-6523 | |
| Constance I Mcavoy | | Addres on File | | | | | | |
| Constance J Hernandez | | Addres on File | | | | | | |
| Constance R Haycraft | | Addres on File | | | | | | |
| Constanza R Bello | | Addres on File | | | | | | |
| Constellation NewEnergy | Box 4640 Constellation NewEnergy, Inc. | 8430 West Bryn Mawr | 3rd Floor | | Chicago | IL | 60631 | |
| Constellation NewEnergy | Gas Division LLC | Karen Green | PO Box 5473 | | Carol Stream | IL | 60197-5473 | |
| Constellation NewEnergy | | Gas Division LLC | PO Box 5473 | | Carol Stream | IL | 60197-5473 | |
| Constellation NewEnergy - Gas Division, LLC | Strategic Credit Solutions | 1310 Point Street | | | Baltimore | MD | 21231 | |
| Constellation NewEnergy - Gas Division, LLC | | P.O. Box 4640 | | | Carol Stream | IL | 60197 | |
| Constellation NewEnergy, Inc. | Strategic Credit Solutions | 1310 Point Street | | | Baltimore | MD | 21231 | |
| Constellation NewEnergy, Inc. | | P.O. Box 4640 | | | Carol Stream | IL | 60197 | |
| Consuelo Chavez | | Addres on File | | | | | | |
| Contemporary Landscapes | | 17551 State Highway 109 | | | Dow | IL | 62022 | |
| Continental Fire Sprinkler | | 4518 South 133rd Street | | | Omaha | NE | 68137 | |
| Continental Testing Services Inc | | PO Box 100 | | | LaGrange | IL | 60525 | |
| Continua Hospice | | 7611 State Line Rd., Suite 202 | | | Kansas City | MO | 64114 | |
| ConvaTec Inc | | 200 Crossing Boulevard, Suite 101 | | | Bridgewater | NJ | 08807 | |
| Conxxus | | PO Box 555 | | | Sullivan | IL | 61951 | |
| Cook Fast Cash | | 1910 NE Jefferson | | | Peoria | IL | 61603 | |
| Cook, Dorothy (Tammy Jackson as Independent Administrator of the Estate of Dorothy Pauline Cook) | Carter, Benjamin | Addres on File | | | | | | |
| Cook, Ysursa, Bartholomew, Brauer & Shevlin | | 12 W Lincoln St | | | Belleville | IL | 62220 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 69 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cook, Ysursa, Bartholomew, Brauer & Shevlin | | 12 West Lincoln Street | Belleville | Belleville | IL | 62220 | |
| Cora B Gullidge | | Addres on File | | | | | | |
| Cora M Sowinski | | Addres on File | | | | | | |
| Coral L Isaacs | | Addres on File | | | | | | |
| Corey J Morrison | | Addres on File | | | | | | |
| Corey Richardson | | Addres on File | | | | | | |
| Corey S Martin | | Addres on File | | | | | | |
| Corina Masterman R.N. | | 108 E Winter Avenue | | | Danville | IL | 61832 | |
| Corina Masterman, RN BSN MSN | | 108 E. Winter Avenue | | | Danville | IL | 61832 | |
| Corina Masterman, RN ICP | | 108 E Winter Avenue | | | Danville | IL | 61832 | |
| Corina Nasca | | Addres on File | | | | | | |
| Corinna H Fitch | | Addres on File | | | | | | |
| Corinne L Coad | | Addres on File | | | | | | |
| Cornerstone Rehab & HC | | 5533 North Galena Road | | | Peoria Heights | IL | 61614 | |
| Corrina L Cody | | Addres on File | | | | | | |
| Corrina N Lee | | Addres on File | | | | | | |
| Corrina R Lyming | | Addres on File | | | | | | |
| Corrinna D Caudle | | Addres on File | | | | | | |
| Cortney N Blackford | | Addres on File | | | | | | |
| Cortnie L Burke | | Addres on File | | | | | | |
| Corynne D Jasso | | Addres on File | | | | | | |
| Costa Law Office | | 2001 Broadway | | | Mt Vernon | IL | 62864 | |
| Costanza R Bello | | Addres on File | | | | | | |
| Cotton Ancillary Services, L.L.C. | Attn Director of Operations | 2862 Johnson Ferry Rd, Suite 200 | | | Marietta | GA | 30062 | |
| Counsel for National Fire & Marine Insurance Company | Ropers Majeski PC | Andrew L. Margulis | 800 Third Avenue, 29th Floor | | New York | NY | 10022 | |
| Counsel for X-Caliber Funding LLC | BLANK ROME LLP | John E. Lucian | One Logan Square | 130 North 18th Street | Philadelphia | PA | 19103 | |
| Counsel to Column Financial, Inc. | Holland & Knight LLP | Steven Joseph Levitt | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| Counsel to Community State Bank and Bank of Farmington | Womble Bond Dickinson LLP | Mathew P. Ward and Todd Atkinson | 1313 North Market Street, Suite 1200 | | Wilmington | DE | 19801 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 70 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counsel to Hartford Fire Insurance Company | McElroy, Deutsch, Mulvaney | Michael R. Morano, Virginia T. Shea | 1300 Mount Kemble Avenue | P.O. Box 2075 | Morristown | NJ | 07962 | |
| Counsel to Heartland Bank and Trust Company | Bayard, P.A. | Ericka F. Johnson and Steven D. Adler | 600 N King Street, Suite 400 | | Wilmington | DE | 19801 | |
| Counsel to Lument Real Estate Capital LLC | Vorys, Sater, Seymour and Pease LLP | Charles C. Bissinger, Jr., Jacob D. Mahle | 301 East Fourth Street, Suite 3500 | | Cincinnati | OH | 45202 | |
| Counsel to Petersen Entities | Saul Ewing LLP | Barry Chatz and George Apostolides | 161 N Clark Street, Suite 4200 | | Chicago | IL | 60601 | |
| Counsel to Petersen Entities | Saul Ewing LLP | John D. Demmy | 1201 N. Market Street , Suite 2300 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| Counsel to SumnerOne, Inc. | AEGIS Law | Eric J. Langston | 601 S. Lindbergh Blvd. | | Frontenac | MO | 63131 | |
| Counsel to SumnerOne, Inc. | Klehr Harrison Harvey Branzburg LLP | Domenic E. Pacitti | 919 Market Street, Suite 1000 | | Wilmington | DE | 19801-3062 | |
| COUNTRY BANK | Forreston State Bank | PO Box 278 | | | Forreston | IL | 61030 | |
| COUNTRY BANK | Solutions Bank | 200 Main St | P.O. Box 278 | | Forreston | IL | 61030 | |
| COUNTRY BANK | | 1308 SE 4th Street | | | Aledo | IL | 61231 | |
| Country Inn & Suites | | 5309 West Landens Way | | | Peoria | IL | 61615 | |
| County Truck Test Station | | 15398 North IL Highway 100 | | | Lewistown | IL | 61542 | |
| Courtney A Beard | | Addres on File | | | | | | |
| Courtney A Brown | | Addres on File | | | | | | |
| Courtney A Fisher | | Addres on File | | | | | | |
| Courtney Colson | | Addres on File | | | | | | |
| Courtney Frisby | | Addres on File | | | | | | |
| Courtney Goodwin | | Addres on File | | | | | | |
| Courtney Hanson | | Addres on File | | | | | | |
| Courtney J Frisby | | Addres on File | | | | | | |
| Courtney L Altmeyer | | Addres on File | | | | | | |
| Courtney L Womack | | Addres on File | | | | | | |
| Courtney M Hanson | | Addres on File | | | | | | |
| Courtney M Johns | | Addres on File | | | | | | |
| Courtney M Underwood | | Addres on File | | | | | | |
| Courtney N Colson | | Addres on File | | | | | | |
| Courtney N Feldhake | | Addres on File | | | | | | |
| Courtney Powell | | Addres on File | | | | | | |
| Courtney R Gorden | | Addres on File | | | | | | |
| Courtney R Painter | | Addres on File | | | | | | |
| Courtney S Brown | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Courtney Underwood | | Addres on File | | | | | | |
| Courtyard Estates Canton | | 2nd Ave & Walnut St | | | Canton | IL | 61520 | |
| Coys Fire Equipment Inc | | PO Box 59 | 185 West Lewis | | Palmyra | IL | 62674-0059 | |
| CPO Services Inc | | PO Box 5417 | | | Morton | IL | 61550 | |
| CRA International | | PO Box 845960 | | | Boston | MA | 02284-5960 | |
| Craig A Hutson | | Addres on File | | | | | | |
| Craig McAdams LDS | | 605 Pine Street | | | Tarkio | MO | 64491 | |
| Craig Mentzer | | Addres on File | | | | | | |
| Craig S Anderson | | Addres on File | | | | | | |
| Crain Cemetery Services Inc | Attn Lane Patterson | 31 Memorial Drive | | | Murphysboro | IL | 62966 | |
| Cranks Tree Service | | 105 Roby Lane | | | Harrisburg | IL | 62946 | |
| Crawford Funeral Home | | 1308 State Hwy 109 | | | Jerseyville | IL | 62052 | |
| CRC Insurance Services Inc. | | One North Franklin Street | 35th Floor | | Chicago | IL | 60606 | |
| Creative Health Capital LLC | | 1101 West Lake Street | | | Chicago | IL | 60607 | |
| Credit Box | | PO Box 2447 | | | Des Plaines | IL | 60017 | |
| Credit Collection Partners | | 905 West Spresser Street | | | Taylorville | IL | 62568 | |
| Credit Suisse | Attn Art Gambill, Esq | 1075 Peachtree St NE Ste 3500 | McGuireWoods LLP | | Atlanta | GA | 30309-3900 | |
| Credit Suisse | Attn Healthcare Portfolio Manager | 404 Wisconsin Avenue, Suite 410 | Sector Financial Inc | | Chevy Chase | MD | 20815 | |
| Credit Suisse | Patrick Hart | 11 Madison Avenue | | | New York | NY | 10010 | |
| Credit Suisse Securities USA LLC | | One Madison Avenue | 9th Floor | | New York | NY | 10010-3629 | |
| Crick Refrigeration LLC | | 1095 Big Ridge Road | | | Harrisburg | IL | 62946 | |
| Crisis Prevention Institute | | PO Box 735309 | | | Chicago | IL | 60673-5309 | |
| Cristin E Rose | | Addres on File | | | | | | |
| Cristina M Kenny | | Addres on File | | | | | | |
| Cross, Margie (Robert Cross, as Independent Administrator of the Estate of Margie Marie Cross, deceased) | Schroeder, Nicole | Addres on File | | | | | | |
| Crossroads Community Hospital | | PO Box 60548 | | | St. Louis | MO | 63160-0548 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crossroads Hospice and Palliative Care (Crossroads) of Kansas City, LLC/LC | Stephanie Droppelmann | 14301 E 42nd St. South Unit 600 | | | Independence | MO | 64055 | |
| Crossroads Orthotics & Consultation Inc | | 821 South Washington Street | | | Crawfordsville | IN | 47933-3546 | |
| Crouse Concepts Inc | | PO Box 94 | | | Sullivan | IL | 61951 | |
| Crystal A Kuehl | | Addres on File | | | | | | |
| Crystal A Moore | | Addres on File | | | | | | |
| Crystal B Beck | | Addres on File | | | | | | |
| Crystal D Hoehn | | Addres on File | | | | | | |
| Crystal D Skelton | | Addres on File | | | | | | |
| Crystal Gonzalez | | Addres on File | | | | | | |
| Crystal Hazzard | | Addres on File | | | | | | |
| Crystal J Simmons | | Addres on File | | | | | | |
| Crystal K Clark | | Addres on File | | | | | | |
| Crystal K Dielman | | Addres on File | | | | | | |
| Crystal L Heard | | Addres on File | | | | | | |
| Crystal L Shirey | | Addres on File | | | | | | |
| Crystal L Thompson | | Addres on File | | | | | | |
| Crystal M Shoufler | | Addres on File | | | | | | |
| Crystal M Smith | | Addres on File | | | | | | |
| Crystal N Baker | | Addres on File | | | | | | |
| Crystal Ouart | | Addres on File | | | | | | |
| Crystal R Baker | | Addres on File | | | | | | |
| Crystal S Kotora | | Addres on File | | | | | | |
| Crystal Simmons | | Addres on File | | | | | | |
| Crystal Wright | | Addres on File | | | | | | |
| Crystiona K Barnwell | | Addres on File | | | | | | |
| CT Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197-4349 | |
| CTLTC | | 4240 Paysphere | | | Chicago | IL | 60674 | |
| Culligan of DeKalb | | 830 South 4th Street | | | DeKalb | IL | 60115 | |
| Culvers Grand Prairie | | 5019 West Holiday Drive | | | Peoria | IL | 61615 | |
| Cumberland Associates | | 120 Courthouse Square | PO Box 385 | | Toledo | IL | 62468 | |
| Cumberland Associates, Inc. | Deborah A. Matthew, M.S.Ed., Executive Director | 120 Courthouse Square | PO Box 385 | | Toledo | IL | 62468 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 73 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cumberland Associates, Inc. | | 120 Courthouse Square | PO Box 385 | | Toledo | IL | 62468 | |
| Cumberland Associates, Inc. | | 304 N Maple, Suite 202 | | | Urbana | IL | 61802 | |
| Cumberland Associates, Inc. | | 825 18th Street | | | Charleston | IL | 61920 | |
| Cumberland Associates, Inc. | | PO Box 385 | | | Toledo | IL | 62468 | |
| Cumberland County Treasurer | | 1 Courthouse Circle | | | Cumberland | VA | 23040 | |
| Cumberland County Treasurer | | 1 Courthouse Square | 2nd Floor, Room 201 | | Carlisle | PA | 17013 | |
| Cumberland County Treasurer | | 117 Dick Street, Room 530 | | | Fayetteville | NC | 28301 | |
| Cumberland HCO, LLC | | 300 North Marietta Street | | | Greenup | IL | 62428 | |
| Cummins Inc | | PO Box 772639 | | | Detroit | MI | 47201 | |
| Cummins Sales & Service | | NW 7686 PO Box 1450 | | | Minneapolis | MN | 55485-7686 | |
| Curren M Lambert | | Addres on File | | | | | | |
| Curtis Coughenour | | Addres on File | | | | | | |
| Curtis W Troutt | | Addres on File | | | | | | |
| Cushman & Wakefield of Illinois Inc | | 9500 West Bryn Mawr Avenue | Suite 600 | | Rosemont | IL | 60018 | |
| Cutting Edge Hood & Vent Cleaning | | 9402 North 1000 Dollar Road | | | Brimfield | IL | 61517 | |
| CW Septic Service | | PO Box 50 | | | London Mills | IL | 61544 | |
| Cyleigh L Holle | | Addres on File | | | | | | |
| Cyndy Cook | | Addres on File | | | | | | |
| Cynthia A Recio | | Addres on File | | | | | | |
| Cynthia Bermudez | | Addres on File | | | | | | |
| Cynthia Burke | | Addres on File | | | | | | |
| Cynthia Chow & Associates, LLC | | 5061 N. Pulaski Road, Suite 300 | | | Chicago | IL | 60630 | |
| Cynthia Chow & Associates, LLC | | 5601 N. Pulaski Road, Suite 300 | | | Chicago | IL | 60630 | |
| Cynthia Griffith | | Addres on File | | | | | | |
| Cynthia K Cook | | Addres on File | | | | | | |
| Cynthia L Rhodes | | Addres on File | | | | | | |
| Cynthia L Vaughn | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 74 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cynthia M Heiman | | Addres on File | | | | | | |
| Cynthia M McCall | | Addres on File | | | | | | |
| Cynthia Recio | | Addres on File | | | | | | |
| Cynthia S Rogers | | Addres on File | | | | | | |
| Cynthia S Saldana | | Addres on File | | | | | | |
| Cyprian Ngizwanayo | | Addres on File | | | | | | |
| Cyr, Conrad (Mary Dacus, as Independent Administrator of the Estate of Conrad Cyr, deceased) | Koziol, Jaime / Reynolds, Jared | Addres on File | | | | | | |
| Cyraea D Davis | | Addres on File | | | | | | |
| D & A Mowing and Scapes | | 24187 Toboggan Avenue | | | Hopedale | IL | 61747 | |
| D & D Service Center | | 224 West Center Street | | | Girard | IL | 62640 | |
| D R S Lawn Care | | PO Box 62 | | | Browns | IL | 62818 | |
| D&M Electrical | | 1223 US Rt 45 | | | Neoga | IL | 62447 | |
| Daijanique L Lopez | | Addres on File | | | | | | |
| Daily Journal | Attn Comm A/R | 8 Dearborn Square | | | Kankakee | IL | 60901 | |
| Daisha M Welch | | Addres on File | | | | | | |
| Daja M Hall | | Addres on File | | | | | | |
| Dajanae L Lindsey | | Addres on File | | | | | | |
| Dajia T Hunt | | Addres on File | | | | | | |
| Dakota A Enlow | | Addres on File | | | | | | |
| Dakota C Byers | | Addres on File | | | | | | |
| Dakota L Neely | | Addres on File | | | | | | |
| Dakota Stevens | | Addres on File | | | | | | |
| Dalaisha S Williams | | Addres on File | | | | | | |
| Dalette L Crabtree | | Addres on File | | | | | | |
| Dalonna R Holt | | Addres on File | | | | | | |
| Dalton C Long | | Addres on File | | | | | | |
| Dalton Haenitsch | | Addres on File | | | | | | |
| Dalton M Morgan | | Addres on File | | | | | | |
| Damaris Rivera | | Addres on File | | | | | | |
| Damecia S Carson | | Addres on File | | | | | | |
| Damica Bice | | Addres on File | | | | | | |
| Damron, Denise | Placher, Jesse | Addres on File | | | | | | |
| Dan Krueger | | 26388 Kemper Road | | | Medora | IL | 62063 | |
| Dan Swift | | Addres on File | | | | | | |
| Dan Waibel | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 75 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dan Watson | | Addres on File | | | | | | |
| Dana J Kepner | | Addres on File | | | | | | |
| Dana Kepner | | Addres on File | | | | | | |
| Dana L Tucker | | Addres on File | | | | | | |
| Dana M Rose | | Addres on File | | | | | | |
| Dana M Stratman | | Addres on File | | | | | | |
| Dana O Clarke | | Addres on File | | | | | | |
| Dana S Pettigrew | | Addres on File | | | | | | |
| Danae Reeves | | Addres on File | | | | | | |
| Danette L Johnson | | Addres on File | | | | | | |
| Daniall M Akins | | Addres on File | | | | | | |
| Danica S Goldsby | | Addres on File | | | | | | |
| Daniel A Richey | | Addres on File | | | | | | |
| Daniel B Stubblefield | | Addres on File | | | | | | |
| Daniel Berens | | Addres on File | | | | | | |
| Daniel Coon | | Addres on File | | | | | | |
| Daniel Demont | Wright, James G. | Addres on File | | | | | | |
| Daniel E Sowers | | Addres on File | | | | | | |
| Daniel J Kruckeberg | | Addres on File | | | | | | |
| Daniel L Burnett | | Addres on File | | | | | | |
| Daniel L Coon | | Addres on File | | | | | | |
| Daniel McClure | | Addres on File | | | | | | |
| Daniel P Walton | | Addres on File | | | | | | |
| Daniel Richey | | Addres on File | | | | | | |
| Daniel Tedrow | | Addres on File | | | | | | |
| Daniel W Moschenrose | | Addres on File | | | | | | |
| Danielle A Lochbaum | | Addres on File | | | | | | |
| Danielle A McClain | | Addres on File | | | | | | |
| Danielle A Stephenson | | Addres on File | | | | | | |
| Danielle Anderson | | Addres on File | | | | | | |
| Danielle E Barbee | | Addres on File | | | | | | |
| Danielle J Nichols | | Addres on File | | | | | | |
| Danielle J Pierce | | Addres on File | | | | | | |
| Danielle L Corbett | | Addres on File | | | | | | |
| Danielle L Forrester | | Addres on File | | | | | | |
| Danielle L Hancock | | Addres on File | | | | | | |
| Danielle L ODonnell | | Addres on File | | | | | | |
| Danielle L Ross | | Addres on File | | | | | | |
| Danielle M Blake | | Addres on File | | | | | | |
| Danielle M Hyatt | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danielle M Moser | | Addres on File | | | | | | |
| Danielle M Smoot | | Addres on File | | | | | | |
| Danielle N Postlewaite | | Addres on File | | | | | | |
| Danielle N Wright | | Addres on File | | | | | | |
| Danielle R Darden | | Addres on File | | | | | | |
| Danielle R Shannon | | Addres on File | | | | | | |
| Danielle S Meyer | | Addres on File | | | | | | |
| Danielle Shannon | | Addres on File | | | | | | |
| Dannelle Berry | | Addres on File | | | | | | |
| Danner Medical | | 1717 West Maud St. | | | Poplar Bluff | MO | 63901 | |
| Danny R Nelson | | Addres on File | | | | | | |
| Dans Automotive | | 1504 16th Street | | | East Moline | IL | 61244 | |
| Danville Area Community College | | 2000 East Main Street | | | Danville | IL | 61832 | |
| Daphne E McFadden | | Addres on File | | | | | | |
| Darcy L Bliss | | Addres on File | | | | | | |
| Darcy Swanson | | Addres on File | | | | | | |
| Darian P Craddock | | Addres on File | | | | | | |
| Darin Wall | | Addres on File | | | | | | |
| Darla Davison | | Addres on File | | | | | | |
| Darla J Kepner | | Addres on File | | | | | | |
| Darla R Redman | | Addres on File | | | | | | |
| Darlena B Snodgrass | | Addres on File | | | | | | |
| Darlene Delacruz | | Addres on File | | | | | | |
| Darlene Mulch | | Addres on File | | | | | | |
| Darnell A Wilson | | Addres on File | | | | | | |
| Darnell Truell | | Addres on File | | | | | | |
| Darr Firm | | 307 Henry Street | | Suite415Alton | Alton | IL | 62002 | |
| Darr Firm | | 307 Henry Street | | Suite415Alton | Alton | IL | 62220 | |
| Darra L Durant | | Addres on File | | | | | | |
| Darrell A Ball | | Addres on File | | | | | | |
| Darrell D Dungan | | Addres on File | | | | | | |
| Darrell Daniels | | Addres on File | | | | | | |
| Darrell Robertson | | Addres on File | | | | | | |
| Darren D Lawson | | Addres on File | | | | | | |
| Darren L Loy | | Addres on File | | | | | | |
| Darren L Smith | | Addres on File | | | | | | |
| Darrins Tire and Auto Repair | | 1101 Champaign Ave | | | Mattoon | IL | 61938 | |
| Darsie L Eddlemon | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 77 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darvell J Lyles | | Addres on File | | | | | | |
| Daryl Vandeventer | | Addres on File | | | | | | |
| Darzel A Wilson | | Addres on File | | | | | | |
| Dashay S Joyner | | Addres on File | | | | | | |
| Datamax | dba Sumner One | PO Box 5180 | | | St Louis | MO | 63139-0180 | |
| Datamax dba Sumner One | Edmund Sumner | PO Box 5180 | | | St. Louis | MO | 63139-0180 | |
| Datamax dba SumnerOne, Inc | SumnerOne, Inc. | PO Box 5180 | | | St Louis | MO | 63139-0180 | |
| Datamax dba SumnerOne, Inc | | 6717 Waldemar Ave | | | St Louis | MO | 63139 | |
| Davarius D Hook | | Addres on File | | | | | | |
| Dave Sexton | | Addres on File | | | | | | |
| Dave Trenkle | | Addres on File | | | | | | |
| Davenport Audiology & Hearing Aid Center | | 430 West 35th Street | | | Davenport | IA | 52806 | |
| Daves Heating, Cooling & Electric LLC | | 170 Lick Creek Rd | PO Box 380 | | Anna | IL | 62906 | |
| Daves Heating, Cooling & Electric LLC | | PO Box 380 | | | Anna | IL | 62906 | |
| David Beilsmith | | Addres on File | | | | | | |
| David C Danielson | | Addres on File | | | | | | |
| David D Sr Smith | | Addres on File | | | | | | |
| David Daniels | | Addres on File | | | | | | |
| David E Lockett | | Addres on File | | | | | | |
| David E Miller | | Addres on File | | | | | | |
| David Gross | | Addres on File | | | | | | |
| David H Reeves | | Addres on File | | | | | | |
| David H Vonner | | Addres on File | | | | | | |
| David Hartsell | | Addres on File | | | | | | |
| David Hauptmann | | Addres on File | | | | | | |
| David L Denning | | Addres on File | | | | | | |
| David M Baker | | Addres on File | | | | | | |
| David M Kirk | | Addres on File | | | | | | |
| David M Ury | | Addres on File | | | | | | |
| David P. Simpson | Emerson, Nicholas / Novosad, Susan | Addres on File | | | | | | |
| David R Gamache | | Addres on File | | | | | | |
| David Robbins | | Addres on File | | | | | | |
| David V Ellis | | Addres on File | | | | | | |
| David W Gauf | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 78 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davina L Wengren | | Addres on File | | | | | | |
| Davina Wengren | | Addres on File | | | | | | |
| Davis Construction Sales & Services | | 4216 8th Street | | | Rock Island | IL | 61201 | |
| Davis, Audrey (Donna R. Sparks, as Independent Exeuctor for the Estate of Audrey J. Davis, deceased) | Golabek, Eva | Addres on File | | | | | | |
| Davis, Dorothy (James Davis, as Independent Administrator of the Estate of Dorothy Davis, deceased) | Golabek, Eva | Addres on File | | | | | | |
| Davis-Houk Mechanical Inc | | PO Box 17022 | | | Urbana | IL | 61803 | |
| DaVita HealthCare Partners Inc. | Attn Chief Legal Officer | 2000 16th St., 12th Floor | | | Denver | CO | 80202 | |
| DaVita Inc, | Attn Marcie Marcus Damisch | 1551 Wewatta Way | | | Denver | CO | 80202 | |
| Dawn A Shriber | | Addres on File | | | | | | |
| Dawn Bryner | | Addres on File | | | | | | |
| Dawn D Smith | | Addres on File | | | | | | |
| Dawn Goldsmith | | Addres on File | | | | | | |
| Dawn M Braddy | | Addres on File | | | | | | |
| Dawn M Brant | | Addres on File | | | | | | |
| Dawn M Bryner | | Addres on File | | | | | | |
| Dawn M Clark | | Addres on File | | | | | | |
| Dawn M Rascher | | Addres on File | | | | | | |
| Dawn M Turnbow | | Addres on File | | | | | | |
| Dawn M Wagner | | Addres on File | | | | | | |
| Dawn Rascher | | Addres on File | | | | | | |
| Dawn Stroup | | Addres on File | | | | | | |
| Dawnesha S Cliff | | Addres on File | | | | | | |
| Dayse M Brenes-Villela | | Addres on File | | | | | | |
| Dayshonnah M Lovejoy | | Addres on File | | | | | | |
| DCI Laboratory LLC | | PO Box 639134 | | | Cincinnati | OH | 45263-9134 | |
| Deaconess Hospital | | 600 Mary Street | | | Evansville | IN | 47747-1658 | |
| Deaconess Illinois County Hospital Long Term Care | | 517 North Main Street | | | Anna | IL | 62905 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 79 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deaconess Illinois Transcare EMS | | 600 Mary Street | | | Evansville | IN | 47710 | |
| Deaconess Specialty Physicians | | PO Box 1230 | | | Evansville | IN | 47706-1230 | |
| Deandra L Rossell | | Addres on File | | | | | | |
| Deandre B Mitchell | | Addres on File | | | | | | |
| DeAngela N Jones | | Addres on File | | | | | | |
| Deann L Hall | | Addres on File | | | | | | |
| Deanna Fulton | | Addres on File | | | | | | |
| Deanna Harris | | Addres on File | | | | | | |
| Deanna L Miller | | Addres on File | | | | | | |
| Deanna M Clifton | | Addres on File | | | | | | |
| Deanna M Harris | | Addres on File | | | | | | |
| Deanna M Pettyjohn | | Addres on File | | | | | | |
| DeAyra M Williams | | Addres on File | | | | | | |
| Deb Johnston | | Addres on File | | | | | | |
| Debbie Coombes | | Addres on File | | | | | | |
| Debbie D Draper | | Addres on File | | | | | | |
| Debbie K Vaughn | | Addres on File | | | | | | |
| Debbie Kranzusch | | Addres on File | | | | | | |
| Debbie L Fitts | | Addres on File | | | | | | |
| Debbie Root | | Addres on File | | | | | | |
| Debby Blackwell | | Addres on File | | | | | | |
| Debby Hobby | | Addres on File | | | | | | |
| Debora McGee | | Addres on File | | | | | | |
| Deborah A Hunter | | Addres on File | | | | | | |
| Deborah A Scott | | Addres on File | | | | | | |
| Deborah A Tomey | | Addres on File | | | | | | |
| Deborah J Hillman | | Addres on File | | | | | | |
| Deborah L Chenoweth | | Addres on File | | | | | | |
| Deborah L Place | | Addres on File | | | | | | |
| Deborah Tomey | | Addres on File | | | | | | |
| Deborah Whitaker | | Addres on File | | | | | | |
| Debra A Bigger | | Addres on File | | | | | | |
| Debra A James | | Addres on File | | | | | | |
| Debra A Jeffers | | Addres on File | | | | | | |
| Debra A Mechling | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 80 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Beeney, as Independent Administrator of the Estate of David Brooks, Deceased | Henry, Matthew K. / Wilcosky, Bennett T. | Addres on File | | | | | | |
| Debra D Treadway | | Addres on File | | | | | | |
| Debra Hobby | | Addres on File | | | | | | |
| Debra I Lira | | Addres on File | | | | | | |
| Debra J Alexander | | Addres on File | | | | | | |
| Debra J Evans | | Addres on File | | | | | | |
| Debra J Hurt | | Addres on File | | | | | | |
| Debra J Vaughn | | Addres on File | | | | | | |
| Debra Johnson | | Addres on File | | | | | | |
| Debra K Davis | | Addres on File | | | | | | |
| Debra K Kohl | | Addres on File | | | | | | |
| Debra L Eisele | | Addres on File | | | | | | |
| Debra R Slover | | Addres on File | | | | | | |
| Debra S Burgess | | Addres on File | | | | | | |
| Debra S Johnson | | Addres on File | | | | | | |
| Debra S Smith | | Addres on File | | | | | | |
| Debra Treadway | | Addres on File | | | | | | |
| Debra Wilson and Peterson & Associates, PC | | 801 West 47th Street | Suite 107 | | Kansas City | MO | 64112 | |
| Decatur Chamber of Commerce | | 101 South Main Street | Suite 102 | | Decatur | IL | 62523 | |
| Decatur Memorial Hospital | Attn Director of Home Health Services | 2300 N. Edward Street | | | Decatur | IL | 62526 | |
| Decatur Memorial Hospital | | 2300 N. Edward Street | | | Decatur | IL | 62526 | |
| Decatur Memorial Hospital | | 3131 N, Water Street | | | Decatur | IL | 62526 | |
| Decatur Orthopedic Center | | 104 Ashland Avenue | | | Mt. Zion | IL | 62549-1271 | |
| Dee Neibarger | | Addres on File | | | | | | |
| DeeAnna K Spoor | | Addres on File | | | | | | |
| Deer Oaks Mid-West, LLC | Attn Dr. Deborah Theis - Quality Assurance & HIPAA Compliance Officer | Deer Oaks - The Behavioral Health Solution | 7272 Wurzbach Road, #601 | | San Antonio | TX | 78240 | |
| Deer Oaks Mid-West, LLC | Attn Dr. Deborah Theis, Quality Assurance & Compliance Officer | Deer Oaks - The Behavioral Health Solution | 7272 Wurzbach Road, # 601 | | San Antonio | TX | 78240 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 81 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deer Oaks Mid-West, LLC | Deborah Theis - Quality Assurance & Compliance Officer | 7272 Wurzbach Road, Suite 601 | | | San Antonio | TX | 78240 | |
| Deer Oaks Mid-West, LLC | | 7272 Wurzbach Road, Suite 601 | | | San Antonio | TX | 78240 | |
| Deidre J Cox | | Addres on File | | | | | | |
| Deidre Kessinger | | Addres on File | | | | | | |
| Deja K White | | Addres on File | | | | | | |
| Dejaree J Lovelace | | Addres on File | | | | | | |
| DeKalb County Collector | | 110 East Sycamore Street | | | Sycamore | IL | 60178 | |
| DeKalb County Health Department | | 2550 North Annie Glidden Road | | | DeKalb | IL | 60115 | |
| DeKalb County Hospice | | 2727 Sycamore Road, Suite 1B | | | DeKalb | IL | 60115 | |
| DeKalb Optometric Associates | | 121 East Locust Street | | | DeKalb | IL | 60115 | |
| DeLacey R Herrod | | Addres on File | | | | | | |
| Delaney L Keown | | Addres on File | | | | | | |
| Delaney L Rogers | | Addres on File | | | | | | |
| Delijah N Williams | | Addres on File | | | | | | |
| Della A Lowe | | Addres on File | | | | | | |
| Delores A Coleman | | Addres on File | | | | | | |
| Delores A Jones | | Addres on File | | | | | | |
| Delores Bowen | Jones, Colleen | Addres on File | | | | | | |
| Delores Mahon | | Addres on File | | | | | | |
| Demandria T Davis | | Addres on File | | | | | | |
| Demeeria R Zapata | | Addres on File | | | | | | |
| Demetria M Sanford | | Addres on File | | | | | | |
| Demetrius D Jones | | Addres on File | | | | | | |
| Demi K Titus | | Addres on File | | | | | | |
| Demira G Wishard | | Addres on File | | | | | | |
| Demont, Daniel (Shirley Cravens, as Independent Executor of the Estate of Daniel Demont, Deceased) | Wright, James G. | Addres on File | | | | | | |
| Denis Hovis | | Addres on File | | | | | | |
| Denise A Groves | | Addres on File | | | | | | |
| Denise A Waller | | Addres on File | | | | | | |
| Denise B Kruzan | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 82 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Denise Baker | | Addres on File | | | | | | |
| Denise D Fox | | Addres on File | | | | | | |
| Denise Hill | | Addres on File | | | | | | |
| Denise J Craddock | | Addres on File | | | | | | |
| Denise J Graves | | Addres on File | | | | | | |
| Denise Kampire | | Addres on File | | | | | | |
| Denise M Hill | | Addres on File | | | | | | |
| Denise M Hollingsworth | | Addres on File | | | | | | |
| Denise Pederson | | Addres on File | | | | | | |
| Denise R Klitzing | | Addres on File | | | | | | |
| Dennis Barton III | | Addres on File | | | | | | |
| Dennis Hoerner | | Addres on File | | | | | | |
| Dennis M Lewey | | Addres on File | | | | | | |
| Dennis Vandeventer | | Addres on File | | | | | | |
| Dennis W Fuqua | | Addres on File | | | | | | |
| Denson, Eleanor (Lesa Rosener, as special representative of Eleanor Joyce Denson and | Special Administrator of the Estate of Eleanor Joyce Denson, deceased) Jensen, Craig | Addres on File | | | | | | |
| Denson, Kenneth (Kenneth C. Denson, II, as Independent Administrator of the Estate of Kenneth Clarence Denson, Sr., deceased) | Golabek, Eva | Addres on File | | | | | | |
| Denson, Kenneth (Kenneth C. Denson, II, as Independent Administrator of the Estate of Kenneth Clarence Denson, Sr., deceased) | Kralovec, Jambois & Schwartz | Eva Golabek | 60 W Randolph St., 4th Floor | | Chicago | IL | 60601 | |
| Dentino Lawn Designs | | 770 Radio City Drive | | | North Pekin | IL | 61554 | |
| Denyce E Swanson | | Addres on File | | | | | | |
| Denzel M Taylor | | Addres on File | | | | | | |
| Department of Children & Family Services | | PO Box 260222 | | | Baton Rouge | LA | 70826 | |
| Department of Inspections, Appeals, & Licensing | | 215 East 7th Street | | | Des Moines | IA | 50319 | |
| Department of Treasury - Internal Revenue Service | INTERNAL REVENUE SERVICE | 4051 OGLETOWN RD STE 212 | | | NEWARK | DE | 19713 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 83 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | 4051 Ogletown Stanton Rd Suite 212 | | | Newark | DE | 19713-5445 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Veterans Affairs | Attn Fay Chiappone, Contract Specialist | NCO 23 - Minneapolis | 708 S. Third St., Suite 200E | | Minneapolis | MN | 55415 | |
| Department of Veterans Affairs NCO 23 - Minneapolis | Attn Fay Chiappone | 708 S Third St., Suite 200E | | | Minneapolis | MN | 55415 | |
| DePew & Dehn | | 201 West Olive | | | Bloomington | IL | 61701 | |
| DeReu Construction LLC | | 542 Tinney Street | | | Kewanee | IL | 61443 | |
| Derina K Davis | | Addres on File | | | | | | |
| Derrick A Ngundue | | Addres on File | | | | | | |
| Derrick Perrine | | Addres on File | | | | | | |
| Deserae N Allen | | Addres on File | | | | | | |
| Deshall L Johnson | | Addres on File | | | | | | |
| Design Print Banner LLC | | 415 Horizon Dr Ste 350 | | | Suwanee | GA | 30024-3149 | |
| Desirae D Turner | | Addres on File | | | | | | |
| Desirae E Israel | | Addres on File | | | | | | |
| Desirae Nicole Nettleton | | Addres on File | | | | | | |
| Desiree A Hakes | | Addres on File | | | | | | |
| Desiree Hallmark | | Addres on File | | | | | | |
| Desiree Jackson | | Addres on File | | | | | | |
| Desiree M Ward | | Addres on File | | | | | | |
| Desiree Miller | | Addres on File | | | | | | |
| DeSmit Heating & Cooling Inc | | 1055 North Main Street | | | Kewanee | IL | 61443 | |
| Dessire D Miller | | Addres on File | | | | | | |
| Destinee E Mohica | | Addres on File | | | | | | |
| Destinee Mohica | | Addres on File | | | | | | |
| Destiny A Phillips | | Addres on File | | | | | | |
| Destiny C Langston | | Addres on File | | | | | | |
| Destiny D Harl | | Addres on File | | | | | | |
| Destiny J Jackson | | Addres on File | | | | | | |
| Destiny L Clevenger | | Addres on File | | | | | | |
| Destiny L Ward | | Addres on File | | | | | | |
| Destiny M Shroyer | | Addres on File | | | | | | |
| Destiny M Underwood | | Addres on File | | | | | | |
| Destiny R Queen | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 84 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Destiny R Raimondo | | Addres on File | | | | | | |
| Destiny Smith | | Addres on File | | | | | | |
| Destiny T McMillin | | Addres on File | | | | | | |
| Desytine M Johnson | | Addres on File | | | | | | |
| Devan R Norris | | Addres on File | | | | | | |
| Developmental Services Center | | 1304 W. Bradley Avenue | | | Champaign | IL | 61821 | |
| Devona L Christensen | | Addres on File | | | | | | |
| Devonte L Bodendieck | | Addres on File | | | | | | |
| DeVry University, Inc. | Attn Legal Department | 1200 E Diehl Rd | | | Naperville | IL | 60563 | |
| DeVry University, Inc. | Attn Michelle Sustr, Director | 1200 E Diehl Rd | | | Naperville | IL | 60563 | |
| Dewayne C Johnson | | Addres on File | | | | | | |
| DeWitt County Collector | | 201 West Washington | PO Box 439 | | Clinton | IL | 61727 | |
| Dewitt-Piatt Bi-County Health Department | | 1020 South Market Street | | | Monticello | IL | 61856 | |
| Deyanira Mendoza | | Addres on File | | | | | | |
| Deysi Campbell | | Addres on File | | | | | | |
| Dialysis Centers of America - Illinois, Inc. | Attn Area Manager | 920 Winter Street | | | Waltham | MA | 02451 | |
| Dialysis Centers of America - Illinois, Inc. | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Diamond Auto & Truck Services LLC | | 705 West Robinson Street | | | Wayne City | IL | 62895 | |
| Diamond D Coleman | | Addres on File | | | | | | |
| Diana Cardenas-Magana | | Addres on File | | | | | | |
| Diana Chavez | | Addres on File | | | | | | |
| Diana L Bollman | | Addres on File | | | | | | |
| Diana L Rowe | | Addres on File | | | | | | |
| Diana L Sondag | | Addres on File | | | | | | |
| Diana L Vanskike | | Addres on File | | | | | | |
| Diana Law, Kane County Public Guardian for Christine Kuhnke | Richard G Larsen | 300 S. County Farm Rd., Ste. G | | | Wheaton | IL | 60187 | |
| Diana Law, Kane County Public Guardian for Christine Kuhnke | Tom Dillon | 21 W State Street | | | Geneva | IL | 60134 | |
| Diana Weir | | Addres on File | | | | | | |
| Diane Blackburn | | Addres on File | | | | | | |
| Diane C Vaughan | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 85 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diane Dietz | | Addres on File | | | | | | |
| Diane Hines | Schlapp, Jeffrey | Addres on File | | | | | | |
| Diane Jorgensen | Alex Campos | Addres on File | | | | | | |
| Diane Livengood | Atchison County Collector | Addres on File | | | | | | |
| Diane M Wilkins | | Addres on File | | | | | | |
| Diane Schreifels | | Addres on File | | | | | | |
| Diane Wilkins | | Addres on File | | | | | | |
| Dianna Leja | | Addres on File | | | | | | |
| Dianna S Myers | | Addres on File | | | | | | |
| Dianne Schmohe | | Addres on File | | | | | | |
| Diara L Wellmaker | | Addres on File | | | | | | |
| Diaz & Reza LLC | | PO Box 6587 | | | Peoria | IL | 61601 | |
| Digestive Diseases Consultants of Kankakee, SC | | 1615 North Convent Street | Suite 1 | | Bourbonnais | IL | 60914-1081 | |
| Digital Management Solutions | Michelle Mihalich | 4505 N Illinois, Suite 6 | | | Swansea | IL | 62226 | |
| Digital World Design | | 265 North Industrial Drive | | | Bradley | IL | 60915 | |
| Dillas Lawn Care LLC | | 4520 24th Avenue | | | Rock Island | IL | 61201 | |
| Dimple Burch | Darr, Lanny | Addres on File | | | | | | |
| Dinah L Wimbley | | Addres on File | | | | | | |
| Diocesan | | PO Box 2461 | | | Grand Rapids | MI | 49501 | |
| Direct Fairways | | 7340 South Kyrene Road | Suite 101 | | Tempe | AZ | 85283 | |
| Direct Supply Inc | | Box 88201 | | | Milwaukee | WI | 53288 | |
| DirectTV, LLC | Business Service Center | PO Box 5392 | | | Miami | FL | 33152-5392 | |
| DirectTV, LLC | H&I Account Payments | PO Box 105249 | | | Atlanta | GA | 30348-5249 | |
| DIRECTV | | PO Box 5006 | | | Carol Stream | IL | 60197-5006 | |
| DirecTV, LLC | Business Service Center | P.O. Box 5392 | | | Miami | FL | 33152-5392 | |
| DirecTV, LLC | H& I Accounts Payments | P.O. Box 60036 | | | Los Angeles | CA | 90060-0036 | |
| Diserae F Beene | | Addres on File | | | | | | |
| DISH Network L.L.C. | Attn Executive Vice President - Sales | 9601 South Meridian Boulevard | | | Englewood | CO | 80112 | |
| DISH Network L.L.C. | Attn Office of the General Counsel | 9601 South Meridian Boulevard | | | Englewood | CO | 80112 | |
| Dish Network LLC | | Dept CH 10193 | | | Palatine | IL | 60055-1093 | |
| Divine Hospice and Palliative Care | | 234 Garden Street | | | Yorkville | IL | 60560 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Divine Hospice and Palliative Care, LLC | | 234 Garden Street | | | Yorkville | IL | 60560 | |
| Divine Ngolediage | | Addres on File | | | | | | |
| Division of Fire Safety | | PO Box 1421 | | | Jefferson City | MO | 65102 | |
| Dixon Chamber of Commerce | | 87 South Hennepin Avenue | | | Dixon | IL | 61021 | |
| Dixon Kidney Center | Attn Facility Administrator | c/o DaVita HealthCare Inc. | 1131 N. Galena Ave. | | Dixon | IL | 61021 | |
| DJ Howard & Associates Inc | | 820 Broadway | | | Highland | IL | 62249 | |
| DK Services | | 1313 North Taylor Road | | | Hannah City | IL | 61536 | |
| Dolores D Mizer | | Addres on File | | | | | | |
| Dominique N Gulley | | Addres on File | | | | | | |
| Dominque L Mack | | Addres on File | | | | | | |
| Don Brown | | Addres on File | | | | | | |
| Don H Brown | | Addres on File | | | | | | |
| Don Owen Tire | | 620 West Olive Street | | | Bloomington | IL | 61701 | |
| Donal W Russell | | Addres on File | | | | | | |
| Donald Carnes | C/O Douglas Carnes | Addres on File | | | | | | |
| Donald Cecil | | Addres on File | | | | | | |
| Donald D Creamer | | Addres on File | | | | | | |
| Donald D Jr Partridge | | Addres on File | | | | | | |
| Donald Irwin | | Addres on File | | | | | | |
| Donald Martin | | Addres on File | | | | | | |
| Donald R Gilbraith | | Addres on File | | | | | | |
| Donald R Shane | | Addres on File | | | | | | |
| Donald W Johnson | | Addres on File | | | | | | |
| Donlan & Sudholt Dental | | 843 West Glen Avenue | | | Peoria | IL | 61614-4834 | |
| Donn R Blystone | | Addres on File | | | | | | |
| Donna Brown | | Addres on File | | | | | | |
| Donna C Mitchell | | Addres on File | | | | | | |
| Donna F Moyer | | Addres on File | | | | | | |
| Donna Greul | | Addres on File | | | | | | |
| Donna J Bell | | Addres on File | | | | | | |
| Donna J Cavanaugh | | Addres on File | | | | | | |
| Donna K Lenard | | Addres on File | | | | | | |
| Donna Koeberlein | | Addres on File | | | | | | |
| Donna L Berendt | | Addres on File | | | | | | |
| Donna L Margerison | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 87 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna M Stuckey | | Addres on File | | | | | | |
| Donna McCoy | | Addres on File | | | | | | |
| Donna Moyer | | Addres on File | | | | | | |
| Donna R Brown | | Addres on File | | | | | | |
| Donna Steele | | Addres on File | | | | | | |
| Donna Winters | | Addres on File | | | | | | |
| Donnell E McBride | | Addres on File | | | | | | |
| Donnie J Hale | | Addres on File | | | | | | |
| Dontae E Henderson | | Addres on File | | | | | | |
| Dora S Schooler | | Addres on File | | | | | | |
| Doralynn Rodriguez | | Addres on File | | | | | | |
| Dori E Dutton | | Addres on File | | | | | | |
| Dorian B LaSaine | | Addres on File | | | | | | |
| Dorinda M Marshall | | Addres on File | | | | | | |
| Doris A Overturf | | Addres on File | | | | | | |
| Doris Akers | | Addres on File | | | | | | |
| Doris J Brock | | Addres on File | | | | | | |
| Doris Mills | | Addres on File | | | | | | |
| Dorothy A Stokes | | Addres on File | | | | | | |
| Dorothy Cook | Carter, Benjamin | Addres on File | | | | | | |
| Dorothy Danielson | | Addres on File | | | | | | |
| Dorothy Davis | Eva Golabek | Addres on File | | | | | | |
| Dorothy J Hager | | Addres on File | | | | | | |
| Dorothy J Klug-Williams | | Addres on File | | | | | | |
| Dorothy Jones | | Addres on File | | | | | | |
| Dorothy M Jenkins | | Addres on File | | | | | | |
| Dorothy Reid | | Addres on File | | | | | | |
| Dorthy B Maples | | Addres on File | | | | | | |
| Doug Berry | | Addres on File | | | | | | |
| Doug Currier | | Addres on File | | | | | | |
| Doug Daily | | Addres on File | | | | | | |
| Doug Watts | | Addres on File | | | | | | |
| Douglas County Collector | | 203 E Lincoln Ave, | | | Ava | MO | 65608 | |
| Douglas County Collector | | PO Box 320 | | | Tuscola | IL | 61953 | |
| Douglas County Health Department | | 1250 East US Hwy 36 | | | Tuscola | IL | 61953 | |
| Douglas County Mental Health and Family Counseling Association, Inc. | | 114 W. Houghton | | | Tuscola | IL | 61953 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 88 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Hoelscher | | Addres on File | | | | | | |
| Douglas Moore | | Addres on File | | | | | | |
| Douglas W Watts | | Addres on File | | | | | | |
| Downey Automotive | | 205 SW 4th Avenue | | | Aledo | IL | 61231 | |
| Downs, Mildred (Janet Van Gundy, as Independent Administrator of the Estate of Mildred M. Downs, deceased) | Gifford, Patricia | Addres on File | | | | | | |
| Downs, Mildred (Janet Van Gundy, as Independent Administrator of the Estate of Mildred M. Downs, deceased) | The Law Offices of Steven J. Malman | Patricia Gifford | 505 West University Avenue, Suite 119 | | Champaign | IL | 61820 | |
| DPT Mowing | | 121 Dove Avenue | | | Macomb | IL | 61455 | |
| Dr Arvinder Arora MD | | 401 North Mulberry Street | | | Effingham | IL | 62401 | |
| Dr. Ahmad H. Ahmad | | Addres on File | | | | | | |
| Dr. Andrew Gage | | Addres on File | | | | | | |
| Dr. Angel Blazquez | | Addres on File | | | | | | |
| Dr. Angelito Fernandez | | Addres on File | | | | | | |
| Dr. Aqueel Khan | | Addres on File | | | | | | |
| Dr. Aron Burke | | Addres on File | | | | | | |
| Dr. Arvinder Arora | | Addres on File | | | | | | |
| Dr. Asif Habib | | Addres on File | | | | | | |
| Dr. Bashar Alzahabi | | Addres on File | | | | | | |
| Dr. Benjamin Brewer | | Addres on File | | | | | | |
| Dr. Benjamin E. Brewer | | Addres on File | | | | | | |
| Dr. Choudary Kavuri | | Addres on File | | | | | | |
| Dr. Chris Covington, D.O. | Provena Covenant Medical Center | Addres on File | | | | | | |
| Dr. Christine Livek | | Addres on File | | | | | | |
| Dr. Colin Butterfield | | Addres on File | | | | | | |
| Dr. Colin M. Butterfield | | Addres on File | | | | | | |
| Dr. Denise N. Smith, Morrison Family Care Clinic | | Addres on File | | | | | | |
| Dr. Donald E. Murray | | Addres on File | | | | | | |
| Dr. Erik Englehart | | Addres on File | | | | | | |
| Dr. Faisal Bukhari | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 89 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dr. Gonzalo Florido | | Addres on File | | | | | | |
| Dr. Hani Horani | | Addres on File | | | | | | |
| Dr. Harry Carter | | Addres on File | | | | | | |
| Dr. Indra Pal | | Addres on File | | | | | | |
| Dr. James Morse | | Addres on File | | | | | | |
| Dr. Jeffrey Hill | | Addres on File | | | | | | |
| Dr. Jemini G Ignacio | | Addres on File | | | | | | |
| Dr. Jimmie Smith | | Addres on File | | | | | | |
| Dr. John R. Gleason | | Addres on File | | | | | | |
| Dr. Joy Webster | | Addres on File | | | | | | |
| Dr. Marcos Sunga | | Addres on File | | | | | | |
| Dr. Matthew C. Winkleman | | Addres on File | | | | | | |
| Dr. Michael Ahearn | | Addres on File | | | | | | |
| Dr. Michael Ahearn | | Addres on File | | | | | | |
| Dr. Michael D. Williams DPM | Attn Dr. Michael D. Williams DPM | Addres on File | | | | | | |
| Dr. Muhammad Zafar | | Addres on File | | | | | | |
| Dr. Munishkumar Gorasiya | | Addres on File | | | | | | |
| Dr. Nancy B. Israel | | Addres on File | | | | | | |
| Dr. R.S. Nandra | | Addres on File | | | | | | |
| Dr. Rabia Naveed | | Addres on File | | | | | | |
| Dr. Raju Paturi | | Addres on File | | | | | | |
| Dr. Remi Satkauskas | | Addres on File | | | | | | |
| Dr. Richard T. Chung | | Addres on File | | | | | | |
| Dr. Robert Parks | | Addres on File | | | | | | |
| Dr. Ronald L. Johnson, MD, FAAFP | | 1005 East Washington Street | | | Pittsfield | IL | 62363 | |
| Dr. Sidney Weider D.P.M. | Quality Podiatry Group, Ltd | 9933 Lawler Ave, Suite 225 | | | Skokie | IL | 60077 | |
| Dr. Tom Klen | | Addres on File | | | | | | |
| Dragoo Painting Inc | | PO Box 722 | | | Peoria | IL | 61652 | |
| Drake E Persinger | | Addres on File | | | | | | |
| Drake Wallace | | Addres on File | | | | | | |
| Drews Diesel Repair | | 1101 Bush Drive | | | Grain Valley | MO | 64029 | |
| Dreyer, Foote, Streit | | 1999 West Downer Place | | | Aurora | IL | 60506 | |
| Duane Dale Burroughs | | Addres on File | | | | | | |
| Duane Morris LLP | Attn Michael A. Witt, Esq. | 190 South LaSalle Street, Ste. 3700 | | | Chicago | IL | 60603-3433 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 90 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duane Morris LLP | ATTN Payment Processing | PO Box 787166 | | | Philadelphia | PA | 19178-7166 | |
| Duane Morris LLP | c/o Sommer L. Ross, Esq. | 1201 N. Market Street, Suite 501 | | | Wilmington | DE | 19801 | |
| Duane Morris LLP | David Yelin Alison Rosenblum , Dietrich Loos, Brian Kerwin & Michael Witt | 190 S La Salle St # 3700 | | | Chicago | IL | 60603 | |
| DuBois, Bryant & Campbell, LLP | Attn William D. Wiese | 700 Lavaca, Suite 1700 | | | Austin | TX | 78701 | |
| Dudley & Lake, LLC/ Parker & Parker | | 20 N. Clark Street | | Suite720 | Chicago | IL | 60602 | |
| Dujuan D Moore | | Addres on File | | | | | | |
| Dunigan, Mary Lee (Kyle Faulkner, as independent administrator of the estate of Michael Faulkner, deceased) | Alberty, Tiffany | Addres on File | | | | | | |
| Dunns Ambulance Service Inc | | PO Box 43 | | | Taylorville | IL | 62568 | |
| Dunns Septic Tank Service | | 12175 Old Lake Rd | | | Benton | IL | 62812-4475 | |
| DuPage County Collector | | PO Box 4203 | | | Carol Stream | IL | 60197-4203 | |
| Durain D Cotton | | Addres on File | | | | | | |
| Durham Electric INc | | 502 North Vermillion Street | PO Box 68 | | Pontiac | IL | 61764 | |
| Dust & Son Auto Supplies & Service | | 215 South Hamilton Street | | | Sullivan | IL | 61951 | |
| Dustie R Romero-Rardin | | Addres on File | | | | | | |
| Dustin A Hughes | | Addres on File | | | | | | |
| Dusty L Henson | | Addres on File | | | | | | |
| DVA Renal Healthcare, Inc. | Attn Administrator | Mattoon Dialysis | 6051 Development Drive | | Charleston | IL | 61920 | |
| DVA Renal Healthcare, Inc. | Attn Group General Counsel | c/o DaVita Inc. | 2000 16th St. | | Denver | CO | 80202 | |
| DVA Renal Healthcare, Inc. | Group General Counsel | 2000 16th Street, 13th Floor | | | Denver | CO | 80202 | |
| DVA Renal Healthcare, Inc., subsidiary of Da Vita Inc. | Attn Facility Administrator | c/o DaVita Inc. | Mattoon Dialysis | 6051 Development Drive | Charleston | IL | 61920 | |
| DW Auto & Home Mobility | | 222 Turner Boulevard | | | St. Peters | MO | 63376 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 91 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dyanna R Buhrman | | Addres on File | | | | | | |
| Dylan M DeHart | | Addres on File | | | | | | |
| Dylan S Rider | | Addres on File | | | | | | |
| Dylan T Salz | | Addres on File | | | | | | |
| Dzemila A Ahmetovic | | Addres on File | | | | | | |
| E J Water Cooperative Inc | | PO Box 8 | | | Dieterich | IL | 62424 | |
| E. John Clark | | Addres on File | | | | | | |
| E. L. Pruitt Co | | 121 South Webster | | | Decatur | IL | 62523 | |
| e2Comply | | 2116 West Townline Road | | | Peoria | IL | 61615 | |
| Eagle Business Credit LLC | | For Bird in the Hand Staffing | PO Box 724051 | | Atlanta | GA | 31139-4051 | |
| Eagle Security & Electronics | | 65 Keystone Estates Road | | | Sunrise Beach | MO | 65079 | |
| Earlina M Sterling | | Addres on File | | | | | | |
| East Moline Glass | | 1033 7th Street | | | East Moline | IL | 61244 | |
| East Peoria Chamber of Commerce | | 201 Clock Tower Drive | | | East Peoria | IL | 61611 | |
| East Peoria Water & Sewer Department | | 401 West Washington Street | | | East Peoria | IL | 61611 | |
| Eastern Illinois Education for Employment System | | 1617 Lakeland Boulevard | | | Mattoon | IL | 61938 | |
| Eastland Dialysis c/o Davita HealthCare Partners Inc. | Facility Administrator | 19101 E. Valley View Pkwy. Suite E | | | Independence | MO | 64055 | |
| Easton E Forward | | Addres on File | | | | | | |
| Easy Ice LLC | | PO Box 650769 | | | Dallas | TX | 75265-0769 | |
| Ebonee G Okal | | Addres on File | | | | | | |
| Ebony O Reed | | Addres on File | | | | | | |
| Ebony R Velez | | Addres on File | | | | | | |
| eCapital | Attn Timothy J Kincaid | 6151 Wilson Mills Road, Suite 310 | Kincaid, Frame & Associates Co., LPA | | Highland Heights | OH | 44143 | |
| eCapital | Legal Department | 20807 Biscayne Blvd, Suite 203 | | | Aventura | FL | 33180 | |
| Echo Group Inc | | PO Box 336 | | | Council Bluffs | IA | 51502 | |
| Echo Response EMS LLC | | 510 Fair Avenue | | | Pana | IL | 62557-1146 | |
| Echo Valley Meats | | 608 West Garfield | | | Bartonville | IL | 61607 | |
| ECOLAB Inc. | | PO Box 70343 | | | Chicago | IL | 60673 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 92 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eco-Solutions Window Service Inc | | PO Box 3726 | | | Peoria | IL | 61612-3726 | |
| Ed Ballinger | | Addres on File | | | | | | |
| Ed Carter Construction | | PO Box 195 | | | Charleston | IL | 61920 | |
| Ed Morlan | | Addres on File | | | | | | |
| Eddie Clarke | | Addres on File | | | | | | |
| Eddy M Mfwamba | | Addres on File | | | | | | |
| Edelman Inc | | PO Box 8127 | | | Champaign | IL | 61826 | |
| Eden Healy | | Addres on File | | | | | | |
| Eden R McCartney | | Addres on File | | | | | | |
| Edgar County Collector | | 111 Sheriff St, Suite A | | | Paris | IL | 61944 | |
| Edgar County Public Health Department | | 502 Shaw Avenue | | | Paris | IL | 61944 | |
| Edgar County Treasurer | | 111 N Central Ave | | | Paris | IL | 61944 | |
| Edgepark Medical Supplies | | 1810 Summit Commerce Park | | | Twinsburg | OH | 44087 | |
| Edith Hartsock | Gifford, Patricia | Addres on File | | | | | | |
| Edith Wells | | Addres on File | | | | | | |
| Editha D Wells | | Addres on File | | | | | | |
| Edna J Hyman | | Addres on File | | | | | | |
| Edna Mclaughlin | | Addres on File | | | | | | |
| Edna Shawgo | | Addres on File | | | | | | |
| Eds Heating, Air Conditioning, Plumbing & Electric Inc | | 111 South Chestnut Street | | | Kewanee | IL | 61443-2121 | |
| Edward A Clarke | | Addres on File | | | | | | |
| Edward Hospital | | PO Box 4207 | | | Carol Stream | IL | 60197-4207 | |
| Edward Jones | C/O Legal Dept - Discovery Center | Addres on File | | | | | | |
| Edward T Geiman | | Addres on File | | | | | | |
| Edwin J Fischer | | Addres on File | | | | | | |
| EEEK | | PO Box 14200 | | | Tallahassee | FL | 32317-4200 | |
| Effingham Builders Supply | | 100 East Evergreen Avenue | PO Box 249 | | Effingham | IL | 62401 | |
| Effingham City/County Committee on Aging | Senior Services of Fayette County | 109 South Fifth Street | | | Vandalia | IL | 62371 | |
| Effingham County Chamber | | 903 North Keller Drive | PO Box 643 | | Effingham | IL | 62401 | |
| Effingham County Health Departement | | 901 West Virginia Avenue | | | Effingham | IL | 62401 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 93 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Effingham County Treasurer | | 101 North Fourth Street Suite 202 | | | Effingham | IL | 62401 | |
| Effingham Public Library | | 200 North 3rd Street | | | Effingham | IL | 62401 | |
| Effingham Urology Associates | | 414 West Virginia | Box 1169 | | Effingham | IL | 62401-2258 | |
| Egen L Moore | | Addres on File | | | | | | |
| Egyptian County Health Department | | 1412 US Highway 45 North | | | Eldorado | IL | 62930 | |
| Egyptian Health Department | | 1412 US 45 North | | | Eldorado | IL | 62930 | |
| Egyptian Public and Mental Health Department | | 1412 US 45 North | | | Eldorado | IL | 62930 | |
| Egzona Rushani | | Addres on File | | | | | | |
| E-Healthline.com, Inc. | | 2450 Venture Oaks Way, #100 | | | Sacramento | CA | 95833 | |
| Ehnle Electric | | 403 South Street | | | Bradford | IL | 61421 | |
| Ehret Inc | | 111 Premier Drive | | | Belleville | IL | 62220-3424 | |
| Eichenauer Services Inc | | 2465 North 22nd Street | | | Decatur | IL | 62526 | |
| Eickemeyer Refrigeration Inc | | 2906 150th Street | | | Clarinda | IA | 51632 | |
| Eileen M Anderson | | Addres on File | | | | | | |
| Eitaly C Hinton | | Addres on File | | | | | | |
| Elanda R Baker | | Addres on File | | | | | | |
| Eleanor Denson | Jensen, Craig | Addres on File | | | | | | |
| Electro-Mechanical Resources Inc | | 103 West Martin | | | Abingdon | IL | 61410 | |
| Electronics Unlimited | | 1940 Oak Hills Road | | | Osage Beach | MO | 65065 | |
| Elegant Lawns | | 117 Diller Street | | | Pontiac | IL | 61764 | |
| Elena C Garcia | | Addres on File | | | | | | |
| Elevator Safety Associates LLC | | PO Box 244 | | | Hinsdale | IL | 60522-0244 | |
| Elevator Safety Services Inc | | 5200 NE Barry Road | | | Kansas City | MO | 64156 | |
| Elias, Meginnes & Seghetti PC | | 416 Main Street | Suite 1400 | | Peoria | IL | 61602 | |
| Elicia E Palmer | | Addres on File | | | | | | |
| Elida Capps | | Addres on File | | | | | | |
| Elisabeth A Blumeyer | | Addres on File | | | | | | |
| Elisha M VanMeter | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 94 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elissa K Leek | | Addres on File | | | | | | |
| Elite Medical Transportation | | PO Box 992 | | | Mokena | IL | 60448-5606 | |
| Elite Paving & Sealcoating | | 473 Lincoln Memorial Pkwy | | | Niantic | IL | 62551-8006 | |
| Eliza M Walton | | Addres on File | | | | | | |
| Elizabeth A Ast | | Addres on File | | | | | | |
| Elizabeth A Cain | | Addres on File | | | | | | |
| Elizabeth A Cooley | | Addres on File | | | | | | |
| Elizabeth A Gilbert | | Addres on File | | | | | | |
| Elizabeth A Haney | | Addres on File | | | | | | |
| Elizabeth A Husher | | Addres on File | | | | | | |
| Elizabeth A Phelps | | Addres on File | | | | | | |
| Elizabeth A Rilea | | Addres on File | | | | | | |
| Elizabeth A Rodgers | | Addres on File | | | | | | |
| Elizabeth A Simmons | | Addres on File | | | | | | |
| Elizabeth A Wilhelm | | Addres on File | | | | | | |
| Elizabeth Cajucom | | Addres on File | | | | | | |
| Elizabeth D Finnin | | Addres on File | | | | | | |
| Elizabeth D Massey | | Addres on File | | | | | | |
| Elizabeth Green | | Addres on File | | | | | | |
| Elizabeth H Carlen | | Addres on File | | | | | | |
| Elizabeth Husher | | Addres on File | | | | | | |
| Elizabeth J Carter | | Addres on File | | | | | | |
| Elizabeth J Ellis | | Addres on File | | | | | | |
| Elizabeth J Rhodes | | Addres on File | | | | | | |
| Elizabeth Jane Dow | | Addres on File | | | | | | |
| Elizabeth L Hardy | | Addres on File | | | | | | |
| Elizabeth L Lott | | Addres on File | | | | | | |
| Elizabeth L Steagall | | Addres on File | | | | | | |
| Elizabeth Lamb | | Addres on File | | | | | | |
| Elizabeth M Bown | | Addres on File | | | | | | |
| Elizabeth M Carlson | | Addres on File | | | | | | |
| Elizabeth M Kocher | | Addres on File | | | | | | |
| Elizabeth M Pellegrin | | Addres on File | | | | | | |
| Elizabeth Marrow | | Addres on File | | | | | | |
| Elizabeth Minnis | | Addres on File | | | | | | |
| Elizabeth N Nelson | | Addres on File | | | | | | |
| Elizabeth N Sears | | Addres on File | | | | | | |
| Elizabeth O Gallegos | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 95 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth R Lochbaum | | Addres on File | | | | | | |
| Elizabeth Rhodes | | Addres on File | | | | | | |
| Elizabeth Rotz | | Addres on File | | | | | | |
| Elizabeth V Lamb | | Addres on File | | | | | | |
| Ella K Van Tassel | | Addres on File | | | | | | |
| Ellen G Baker | | Addres on File | | | | | | |
| Ellen Gerard | | Addres on File | | | | | | |
| Ellen L Snyder | | Addres on File | | | | | | |
| Ellen M Willis | | Addres on File | | | | | | |
| Ellen Snyder | | Addres on File | | | | | | |
| Elliott V Bryand | | Addres on File | | | | | | |
| Elloise Holsapple | | Addres on File | | | | | | |
| Elly J Coonrod | | Addres on File | | | | | | |
| Elmer P Lagura | | Addres on File | | | | | | |
| Eloise Gifford | | Addres on File | | | | | | |
| Eloise T Faleafaga | | Addres on File | | | | | | |
| Elsa B Viane | | Addres on File | | | | | | |
| Elsie M Cruickshank | | Addres on File | | | | | | |
| Elsners Lawn Care & Landscape Construction Services | | 9660 US Hwy 136 | | | Macomb | IL | 61455 | |
| Elva Beatriz Hernandez | | Addres on File | | | | | | |
| Elvia G Valles | | Addres on File | | | | | | |
| Elyse B Berry | | Addres on File | | | | | | |
| Elyseya M Myers | | Addres on File | | | | | | |
| Elzonia Robinson | | Addres on File | | | | | | |
| Emanuel L Zelles | | Addres on File | | | | | | |
| Ember N Bowen | | Addres on File | | | | | | |
| Emerald Restaurant Service | | 914 Geneva Street | | | Shorewood | IL | 60404 | |
| Emilee E Thomason | | Addres on File | | | | | | |
| Emily A Green | | Addres on File | | | | | | |
| Emily A Greer | | Addres on File | | | | | | |
| Emily A Monks | | Addres on File | | | | | | |
| Emily A Wollitz | | Addres on File | | | | | | |
| Emily Beckman | | Addres on File | | | | | | |
| Emily C Clay | | Addres on File | | | | | | |
| Emily E Watts | | Addres on File | | | | | | |
| Emily Inman | | Addres on File | | | | | | |
| Emily J Mitchell | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 96 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Jones | | Addres on File | | | | | | |
| Emily M Clark | | Addres on File | | | | | | |
| Emily Mitchell | | Addres on File | | | | | | |
| Emily N Cook | | Addres on File | | | | | | |
| Emily N Drummond | | Addres on File | | | | | | |
| Emily N Evans | | Addres on File | | | | | | |
| Emily R Inman | | Addres on File | | | | | | |
| Emily R McDermott | | Addres on File | | | | | | |
| Emma A Croasdale | | Addres on File | | | | | | |
| Emma C Bratten-Noice | | Addres on File | | | | | | |
| Emma E Cable | | Addres on File | | | | | | |
| Emma G Cooper | | Addres on File | | | | | | |
| Emma J Corbett | | Addres on File | | | | | | |
| Emma L Moats | | Addres on File | | | | | | |
| Emma M Bailey | | Addres on File | | | | | | |
| Emma M Castillo | | Addres on File | | | | | | |
| Emma S Boehm | | Addres on File | | | | | | |
| Emmalyn M Kruse | | Addres on File | | | | | | |
| Emmalynn R Yelton | | Addres on File | | | | | | |
| Emmanuel Ejiko | | Addres on File | | | | | | |
| Emmanuel Zelles | | Addres on File | | | | | | |
| Emmanuelle A Day | | Addres on File | | | | | | |
| Employers Assurance Co | | PO Box 842111 | | | Los Angeles | CA | 90084-2111 | |
| Emprise L Hubbard | | Addres on File | | | | | | |
| Energize Group Inc., its Successors and/or Assigns | | 4950 W Madison, Unit 1391 | | | Skokie | IL | 60076 | |
| Engel Electric | | 1514 West Fourth Street | | | Sterling | IL | 61081 | |
| Enid J McCoy | | Addres on File | | | | | | |
| Enloe Drugs, LLC | | 796 N. SUNNYSIDE ROAD | | | Decatur | IL | 62522-1156 | |
| Enloe Drugs, LLC dba Omnicare of the Quad Cities | | 2660 East 53rd St., Suite 1 | | | Davenport | IA | 52807 | |
| Enole Drugs, LLC | Attn General Manager | 2305 West Altorfer Dr. | | | Peoria | IL | 61615 | |
| Enole Drugs, LLC | Attn General Manager | 796 North Sunnyside Rd. | | | Decatur | IL | 62522 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 97 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enole Drugs, LLC doing business as Omnicare of Decatur | Attn General Manager | 796 North Sunnyside Rd. | | | Decatur | IL | 62522 | |
| Enole Drugs, LLC doing business as Omnicare of Peoria | Attn General Manager | 2305 West Altorfer Dr. | | | Peoria | IL | 61615 | |
| Enole Drugs, LLC doing business as Omnicare of the Quad Cities | Attn General Manager | 2660 East 53rd Street, Suite 1 | | | Davenport | IA | 52807 | |
| Enriqueta Saunders | | Addres on File | | | | | | |
| Ensign Services, Inc. | Attn General Counsel | 29222 Rancho Viejo Road, Suite 127 | | | San Juan Capistrano | CA | 92675 | |
| ENTEC Services Inc | | 4300 Entec Drive | | | Peoria | IL | 61607 | |
| Envision Physician Services | | PO Box 740557 | Dept 10016 | | Los Angeles | CA | 90074 | |
| Equitable Life Insurance Company of America | | PO Box 2224 | | | Birmingham | AL | 35246-0030 | |
| Equitable Payment Center | | PO Box 371405 | | | Pittsburgh | PA | 15250-7405 | |
| Eriberto Patlan | | Addres on File | | | | | | |
| Eric A Penrod | | Addres on File | | | | | | |
| Eric B Schurman | | Addres on File | | | | | | |
| Eric D Oliver | | Addres on File | | | | | | |
| Eric Hay | | Addres on File | | | | | | |
| Eric J Wright | | Addres on File | | | | | | |
| Eric M Hays | | Addres on File | | | | | | |
| Eric R Lanphier | | Addres on File | | | | | | |
| Eric R Tittle | | Addres on File | | | | | | |
| Eric Suarez | | Addres on File | | | | | | |
| Eric T Bailey | | Addres on File | | | | | | |
| Eric W Sanchez | | Addres on File | | | | | | |
| Erica C Beck | | Addres on File | | | | | | |
| Erica D Warfield | | Addres on File | | | | | | |
| Erica J Neill | | Addres on File | | | | | | |
| Erica K Haywood | | Addres on File | | | | | | |
| Erica L Ehrman | | Addres on File | | | | | | |
| Erica L Pegues | | Addres on File | | | | | | |
| Erica L Swanson | | Addres on File | | | | | | |
| Erica L Wilson | | Addres on File | | | | | | |
| Erica L Zahradka | | Addres on File | | | | | | |
| Erica M Workheiser | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 98 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erica Morgan | | Addres on File | | | | | | |
| Erica N Cundiff | | Addres on File | | | | | | |
| Erica Stortzum | | Addres on File | | | | | | |
| Erica Swanson | | Addres on File | | | | | | |
| Ericka A Larson | | Addres on File | | | | | | |
| Erickson Plumbing & Heating Inc | | 230 35th Street | | | Moline | IL | 61265 | |
| Erik Paredes | | Addres on File | | | | | | |
| Erika J Gambill | | Addres on File | | | | | | |
| Erika K Smith | | Addres on File | | | | | | |
| Erika L Piper | | Addres on File | | | | | | |
| Erika Larson | | Addres on File | | | | | | |
| Erika N Riley | | Addres on File | | | | | | |
| Erika Piper | | Addres on File | | | | | | |
| Erikka Preston | | Addres on File | | | | | | |
| Erin D Giffin | | Addres on File | | | | | | |
| Erin E Kieser | | Addres on File | | | | | | |
| Erin L Evans | | Addres on File | | | | | | |
| Erin L Gilfillan | | Addres on File | | | | | | |
| Erin L Shambaugh | | Addres on File | | | | | | |
| Erin M Kendall | | Addres on File | | | | | | |
| Erin M Petersen | | Addres on File | | | | | | |
| Erin M Stevenson | | Addres on File | | | | | | |
| Erin N White | | Addres on File | | | | | | |
| Erin R Pickens | | Addres on File | | | | | | |
| Erin S Westfall | | Addres on File | | | | | | |
| Ernestyne J Padilla | | Addres on File | | | | | | |
| Ernies Fulton Top Co | | 3104 North Prospect Road | | | Peoria | IL | 61603 | |
| ERS, Inc. Staffing & Healthcare Services | | 2201 W. Townline Rd | | | Peoria | IL | 61615 | |
| Ervie B Abello | | Addres on File | | | | | | |
| Eryn E Hough | | Addres on File | | | | | | |
| Esmeralda Paredes | | Addres on File | | | | | | |
| eSolutions, Inc. | | 8215 West 108st Terrance | | | Overland Park, | KS | 66210 | |
| ESP Professional Inc | | PO Box 875 | | | Streamwood | IL | 60107 | |
| Essential Healthcare Staffing, Inc. | | 1601 E. 18th Street, Suite 365 | | | Kansas City | MO | 64108 | |
| Essig Motors | | 2204 SE 3rd Street | | | Aledo | IL | 61231 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 99 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estate of A. Jane Blank | | Addres on File | | | | | | |
| Estate of Alice A Smith | | Addres on File | | | | | | |
| Estate of Alice Kersey | | Addres on File | | | | | | |
| Estate of Alice Magnussen | | Addres on File | | | | | | |
| Estate of Alta Hamann | C/O Linda Stender | Addres on File | | | | | | |
| Estate of Anita Wight | | Addres on File | | | | | | |
| Estate of Arline Hering | | Addres on File | | | | | | |
| Estate of Arthur E Coontz | | Addres on File | | | | | | |
| Estate of Benny Ballard | | Addres on File | | | | | | |
| Estate of Bernard Jackson | | Addres on File | | | | | | |
| Estate of Betty Cernich | | Addres on File | | | | | | |
| Estate of Betty Cooper | | Addres on File | | | | | | |
| Estate of Betty Davidson | C/O Cynthia Butler | Addres on File | | | | | | |
| Estate of Betty Hay | | Addres on File | | | | | | |
| Estate of Betty Henneke | | Addres on File | | | | | | |
| Estate of Betty Hoskins | | Addres on File | | | | | | |
| Estate of Betty Swanson | | Addres on File | | | | | | |
| Estate of Carol Blickem | | Addres on File | | | | | | |
| Estate of Carol Jacobs Lugge | | Addres on File | | | | | | |
| Estate of Carol Marlene Johnson | C/O Egan Law LLC | Addres on File | | | | | | |
| Estate of Carol Nettleton | | Addres on File | | | | | | |
| Estate of Cherry K Buchanan | | Addres on File | | | | | | |
| Estate of Constance Podeszwa | | Addres on File | | | | | | |
| Estate of Darlene Cuttill | | Addres on File | | | | | | |
| Estate of Darlene Martin | | Addres on File | | | | | | |
| Estate of Dean Shute | | Addres on File | | | | | | |
| Estate of Delores Reed | | Addres on File | | | | | | |
| Estate of Deloris Wiechmann | | Addres on File | | | | | | |
| Estate of Dixie Melton | | Addres on File | | | | | | |
| Estate of Donald Krug | C/O Crystal Sargeant | Addres on File | | | | | | |
| Estate of Donna Reyburn | | Addres on File | | | | | | |
| Estate of Doris Anderson | | Addres on File | | | | | | |
| Estate of Doris Robbins | | Addres on File | | | | | | |
| Estate of Dorothy Lange | | Addres on File | | | | | | |
| Estate of Douglas Carter | C/O Levanti Law LLC | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 100 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estate of Earl John Thompson | | Addres on File | | | | | | |
| Estate of Edward Emberton | | Addres on File | | | | | | |
| Estate of Edward Labarbera | C/O Tina Hammer | 124 North Main Street | | | Atwood | IL | 61913 | |
| Estate of Eileen Craycroft | | Addres on File | | | | | | |
| Estate of Emily Watson | | Addres on File | | | | | | |
| Estate of Esther Berg | | Addres on File | | | | | | |
| Estate of Fern McKinley | | Addres on File | | | | | | |
| Estate of Genevieve Reimann | | Addres on File | | | | | | |
| Estate of Harold Salmon | | Addres on File | | | | | | |
| Estate of Hayward Boulware | | Addres on File | | | | | | |
| Estate of Helen Clements | | Addres on File | | | | | | |
| Estate of Helen Henrichs | C/O Lisa Burdin | Addres on File | | | | | | |
| Estate of Ina Stork | | Addres on File | | | | | | |
| Estate of Jackie French | | Addres on File | | | | | | |
| Estate of James Grubb | | Addres on File | | | | | | |
| Estate of James Mizeur | | Addres on File | | | | | | |
| Estate of Jean Krumtinger | | Addres on File | | | | | | |
| Estate of Joan Oster | | Addres on File | | | | | | |
| Estate of Joanne Johns | | Addres on File | | | | | | |
| Estate of John Deford | | Addres on File | | | | | | |
| Estate of John Helm | C/O Kenneth Helm | 3665 McCasland Avenue | | | Alorton | IL | 62207 | |
| Estate of June Wulf | | Addres on File | | | | | | |
| Estate of Kenneth Noblet | | Addres on File | | | | | | |
| Estate of Laurel Leclere | | Addres on File | | | | | | |
| Estate of Lenora Campbell | C/O Leon Campbell | Addres on File | | | | | | |
| Estate of Loyal Davis | C/O Richard Davis | Addres on File | | | | | | |
| Estate of Lucille Wells | | Addres on File | | | | | | |
| Estate of Lynn Hatzinger | | Addres on File | | | | | | |
| Estate of Margaret Koeberlein | | Addres on File | | | | | | |
| Estate of Margaret Robbins | | Addres on File | | | | | | |
| Estate of Margaret Stahl | | Addres on File | | | | | | |
| Estate of Margaret Watson | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 101 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estate of Marilyn Harbert | | Addres on File | | | | | | |
| Estate of Marjorie Grimes | | Addres on File | | | | | | |
| Estate of Marlin Livers | | Addres on File | | | | | | |
| Estate of Marvin Stiegman | | Addres on File | | | | | | |
| Estate of Mary Glenn | | Addres on File | | | | | | |
| Estate of Mary J Hawkins | | Addres on File | | | | | | |
| Estate of Mary L Mitchell | | Addres on File | | | | | | |
| Estate of Mary Mahoney | | Addres on File | | | | | | |
| Estate of Max McCormick | | Addres on File | | | | | | |
| Estate of Maxine Freeman | | Addres on File | | | | | | |
| Estate of Melvin Brooks | C/O Clark Brooks | Addres on File | | | | | | |
| Estate of Mona Bucholz | | Addres on File | | | | | | |
| Estate of Myrna Babbs | | Addres on File | | | | | | |
| Estate of Nancy Hausch | | Addres on File | | | | | | |
| Estate of Nancy Varner | | Addres on File | | | | | | |
| Estate of Nela Delaney | | Addres on File | | | | | | |
| Estate of Nellie Markwell | | Addres on File | | | | | | |
| Estate of Norma Broadfield | | Addres on File | | | | | | |
| Estate of Norma Brooks | | Addres on File | | | | | | |
| Estate of Ola Margaret Butler | Glenn F. Ruud and Kylie K. Franklin | Addres on File | | | | | | |
| Estate of Ola Margaret Butler | Glenn Ruud | Hopkins & Huebner, PC | 100 E. Kimberly Road, Suite 400 | Northwest Bank Tower | Davenport | IA | 52806-5943 | |
| Estate of Patricia Daniels | | Addres on File | | | | | | |
| Estate of Phillis Kirsch | | Addres on File | | | | | | |
| Estate of Phyllis Hawkins | | Addres on File | | | | | | |
| Estate of Raymond Rambo | | Addres on File | | | | | | |
| Estate of Richard Luick | | Addres on File | | | | | | |
| Estate of Richard Pierce | | Addres on File | | | | | | |
| Estate of Richard Piller | | Addres on File | | | | | | |
| Estate of Richard Stanley | | Addres on File | | | | | | |
| Estate of Robert Alexander | | Addres on File | | | | | | |
| Estate of Robert Kingery | C/O Laura Light | Addres on File | | | | | | |
| Estate of Sally Fuller | | Addres on File | | | | | | |
| Estate of Shirley Keeler | | Addres on File | | | | | | |
| Estate of Shirley Moore | | Addres on File | | | | | | |
| Estate of Thurl Burton | C/O Alan Paul Burton | Addres on File | | | | | | |
| Estate of Una Masoner | | Addres on File | | | | | | |
| Estate of Virginia Bragg | | Addres on File | | | | | | |
| Estate of Virginia Hellenga | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 102 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estate of Virginia Piggott | | Addres on File | | | | | | |
| Estate of Wantha Mae Dehne | | Addres on File | | | | | | |
| Estate of Wilbur Pflum | C/O John Pflum | 14 Patterson Spring | | | Camargo | IL | 61919 | |
| Estefani Moreno | | Addres on File | | | | | | |
| Esther C Bysinger | | Addres on File | | | | | | |
| Esther O Akingbesote | | Addres on File | | | | | | |
| Esther Vazquez-Tellez | | Addres on File | | | | | | |
| Estriella D Baxin | | Addres on File | | | | | | |
| Ethan J Duke | | Addres on File | | | | | | |
| Ethan J Earl | | Addres on File | | | | | | |
| Ethan L Berger | | Addres on File | | | | | | |
| Ethan R Gamble | | Addres on File | | | | | | |
| Ethel L Sharp | | Addres on File | | | | | | |
| Ethel Logue | | Addres on File | | | | | | |
| Ethel M Brown | | Addres on File | | | | | | |
| Eubank Enterprise | | 3175 North CR 1800 East | | | Charleston | IL | 61920 | |
| Eugene C Forneris | | Addres on File | | | | | | |
| Eugene M Kandal | | Addres on File | | | | | | |
| Eugene Williams | Bulgarelli, David | Addres on File | | | | | | |
| Eugenie Massudom | | Addres on File | | | | | | |
| Euler Hermes Agent for Lynn Care, LLC | | 100 International Dr 22nd Floor | | | Baltimore | MD | 21202 | |
| Eva D Clabough | | Addres on File | | | | | | |
| Eva Harvell | | Addres on File | | | | | | |
| Eva Head | | Addres on File | | | | | | |
| Evangeline Delfierro | | Addres on File | | | | | | |
| Evapar Inc (Evansville) | | 9000 North Kentucky Avenue | | | Evansville | IN | 47725 | |
| Eve A Curry | | Addres on File | | | | | | |
| Evelyn F Winskill | | Addres on File | | | | | | |
| Evelyn Johnson | | Addres on File | | | | | | |
| Evelyn Rodriguez | | Addres on File | | | | | | |
| Evelyn Y Garza | | Addres on File | | | | | | |
| Everett Juhl | | Addres on File | | | | | | |
| Evergreen FS Inc | | 402 North Hershey Road | PO Box 1367 | | Bloomington | IL | 61702 | |
| Evergy | | PO Box 219703 | | | Kansas City | MO | 64121-9703 | |
| Evette M Traiteur | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 103 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Exact Sciences Laboratori | | 27277 Network Place | | | Chicago | IL | 60673-1272 | |
| Extended Living Pharmacy LLC | Attn Joseph McCoy | 338 West Marion Ave | | | Forsyth | IL | 62535 | |
| Extended Pharmacy | | PO Box 212 | | | Forsyth | IL | 62535 | |
| F E Moran Inc Fire Protection | | 3001 Research Road | Suite A | | Champaign | IL | 61822 | |
| F.E. Moran, Inc. Fire Protection | Leslie H. Johnson | 3001 Research Rd., Suite A | | | Champaign | IL | 61822 | |
| Faber and Brand LLC | | PO Box 10110 | | | Columbia | MO | 65205 | |
| Fabiana Chavez | | Addres on File | | | | | | |
| Fabiola Castillo | | Addres on File | | | | | | |
| Factory Tire Outlet | | 521 North Main Street | | | Kewanee | IL | 61443 | |
| Faina Kampire | | Addres on File | | | | | | |
| Fairfield Memorial Hospital | | 303 NW 11th Street | | | Fairfield | IL | 62837 | |
| Faith B Brill | | Addres on File | | | | | | |
| Faith L Hussion | | Addres on File | | | | | | |
| Faith Snelling | | Addres on File | | | | | | |
| Falisha Barnes | | Addres on File | | | | | | |
| Family Concepts, Ltd. | | PO Box 551236 | | | Gastonia | NC | 28055-1236 | |
| Family Counseling Center, Inc. Developmental Training | | Post Office Box 759 | | | Golconda | IL | 62938 | |
| Family Home Medical | | 200 North Laird Lane | | | Watseka | IL | 60970 | |
| Family Hospice of Belleville | Matthew Brauss, Executive Director | Family Hospice | 5110 W. Main St. | | Belleville | IL | 62226 | |
| Family Hospice of Belleville | | 5110 W Main St | | | Belleville | IL | 62226 | |
| Family Hospice of Bellevue Area | Attn Executive Director | 5110 W Main St | | | Belleville | IL | 62226 | |
| Family Support Payment Center | | PO Box 109001 | | | Jefferson City | MO | 65110-9001 | |
| Family Support Registry | | PO Box 1800 | | | Carrollton | GA | 30112 | |
| Fannie M Cathina | | Addres on File | | | | | | |
| Farmer Oil Company | | 313 East State Street | | | Nokomis | IL | 62075 | |
| Farmers Tire | | 14322 State Route 242 | | | McLeansboro | IL | 62859 | |
| FastSigns | | 601 North 5th Avenue | Suite A | | Kankakee | IL | 60901 | |
| Fatima Chavez | | Addres on File | | | | | | |
| Fatima Moustapha | | Addres on File | | | | | | |
| Fatosha T Brown | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 104 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Favorite Healthcare Staffing | Miranda Dingman | PO Box 26225 | | | Overland Park | KS | 66212 | |
| Favorite Healthcare Staffing | Miranda Dingman | PO Box 26225 | | | Overland Park | KS | 66225 | |
| Favorite Healthcare Staffing | | 7255 W. 98th Terrace - Bldg.5, Suite 150 | | | Overland Park | KS | 66212-2215 | |
| Favorite Healthcare Staffing | | PO Box 26225 | | | Overland Park | KS | 66225 | |
| Favorite Healthcare Staffing, Inc. | | 7255 W. 98th Terrace - Bldg.5, Suite 150 | | | Overland Park | KS | 66212-2215 | |
| Favorite Healthcare Staffing, LLC | Gigi Keaton | 7255 W 98th Terrace Building 5 Ste 150 | | | Overland Park | KS | 66212 | |
| Favorite Healthcare Staffing, LLC | Gigi Keaton | 9800 Metcalf Ave Floor 4 | | | Overland Park | KS | 66212 | |
| Favorite Healthcare Staffing, LLC | Law Office of David J Noonan | David J. Noonan | 32 Tanglewood Road | | Amherst | MA | 01002 | |
| Favorite Healthcare Staffing, LLC | | 72555 W. 98th Terrace | Building 5, Suite 150 | | Overland Park | KS | 66212-2215 | |
| Fayette County Collector | | 221 S 7th St | Room 105 | | Vandalia | IL | 62471 | |
| Fayette County Health Department | | 416 West Edwards Street | | | Vandalia | IL | 62471 | |
| Fayette County Hospital | | 650 W. Taylor Street | | | Vandalia | IL | 62471 | |
| FC Compassus, LLC | | 4371 N Venture Dr, Suite 4373 | | | Peru | IL | 61354 | |
| FedEx | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Feehans Wildlife Services | | 310 South 1st Street | | | Cambridge | IL | 61238 | |
| Feiber Leandro Avendano Mora | | Addres on File | | | | | | |
| Felicia A Goff | | Addres on File | | | | | | |
| Felicia G Thomas | | Addres on File | | | | | | |
| Felicia Goessman | | Addres on File | | | | | | |
| Felicia R Gallipeau | | Addres on File | | | | | | |
| Felicia V Lowery | | Addres on File | | | | | | |
| Felipe J Soto | | Addres on File | | | | | | |
| Felipe Martinez | | Addres on File | | | | | | |
| Felisha Slemp | | Addres on File | | | | | | |
| Feller, Catheryn (Wayne Feller as Independent Executor of the Estate of Catheryn C. Feller) | Danielle E. Cain | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 105 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fernanda Maciel | | Addres on File | | | | | | |
| Fernando Pacheo Valazquez | | Addres on File | | | | | | |
| Fernando Sandoval | | Addres on File | | | | | | |
| Ferrell Hospital Community Foundation | | 1201 Pine Street | | | Eldorado | IL | 62930 | |
| Ferrellgas | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | |
| Ferrellgas | | PO Box 173940 | | | Denver | CO | 80217-3940 | |
| Fessi | | 2401 South 14th Street | | | Mattoon | IL | 61938 | |
| FFT | | 375 Paintbrush Street | | | Homer | AK | 99603 | |
| Fidelity Life | | PO Box 857240 | | | Minneapolis | MN | 55485-7240 | |
| Fidelity On Call, Ltd | Attn David Drake | 9006 N Industrial Rd | | | Peoria | IL | 61615-1512 | |
| Fidelity On Call, Ltd. | Attn David Drake | 9006 N Industrial Rd | | | Peoria | IL | 61615 | |
| Fidelity On Call, Ltd. | | 1711 West Detweiller Drive | | | Peoria | IL | 61615 | |
| Fifth Ave Tire | | 215 South 5th Avenue | | | Canton | IL | 61520 | |
| Fifth Third Bank Legal Entry | | 5050 Kingsley Drive | | | Cincinnati | OH | 45263 | |
| Finley Flooring | | 908 Broadway | Suite 182 | | Highland | IL | 62249 | |
| First Glass | | PO Box 1514 | | | Galesburg | IL | 61402 | |
| First Glass Inc | | 46 Public Square | | | Galesburg | IL | 61401 | |
| First Insurance Funding | | 430 Skokie Blvd | Ste. 1000 | | Northbrook | IL | 60062-7917 | |
| First Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197-7000 | |
| First Insurance Funding, a Division of Lake Forest Bank and Trust Company, N.A. | | 450 Skokie Blvd, Suite 1000 | | | Northbrook | IL | 60062 | |
| First Mid-IL B & T | | 1515 Charleston Ave | | | Mattoon | IL | 61938 | |
| First Mid-IL B & T | | PO Box 499 | | | Mattoon | IL | 61938-0499 | |
| First National Bank | | 210 South Main Street | | | Pinckneyville | IL | 62274 | |
| First National Bank of Omaha | | PO Box 2557 | | | Omaha | NE | 68103-2557 | |
| First National Bank of Pana | | 306 South Locust Street | | | Pana | IL | 62557 | |
| First Transit, Inc. | Attn Rick Dunning - Sr Vice President, Transportation Management Division | 600 Vine Street, Suite 1400 | | | Cincinnati | OH | 45202 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 106 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Transit, Inc. | Carol Faye | 799 Roosevelt Road | Bldg # 4 Ste 200 | | Glen Ellyn | IL | 60137 | |
| FIRSTMERIT BANK, NATIONAL ASSOCIATION | Duane Morris LLP | 190 S. LaSalle St Suite 3700 | | | Forreston | IL | 60603 | |
| FIRSTMERIT BANK, NATIONAL ASSOCIATION | | 222 N LaSalle St, 12th Floor | | | Chicago | IL | 60601 | |
| Fize Rushani | | Addres on File | | | | | | |
| Flanagan Implement & Service Co | | PO Box 368 | 301 West Falcon Highway | | Flanagan | IL | 61740-0368 | |
| Flatt Pump & Well LLC | | 1528 90th Street | | | Monmouth | IL | 61462 | |
| Fleshette R Kline | | Addres on File | | | | | | |
| Fletcher T Laws | | Addres on File | | | | | | |
| Fletchers Powervac Inc | dba ServPro | 1130 Sapp Street | | | Pekin | IL | 61554 | |
| Fletchers Powervac Inc | Fletchers Powervac Inc dba SERVPRO | Carmen Lutt | 113 Sapp St. | | Pekin | IL | 61554 | |
| Flightsafety Textron Aviation Training LLC | | PO Box 603977 | | | Charlotte | NC | 28260-3977 | |
| Flooring America | | 435 East Ash Avenue | | | Decatur | IL | 62526 | |
| Flora Chamber of Commerce | | 223 West Railroad Street | | | Flora | IL | 62839 | |
| Flora D Brown | | Addres on File | | | | | | |
| Flora K Giles | | Addres on File | | | | | | |
| Flora Ready Mix | | 11170 Old Hwy 50 | | | Flora | IL | 62839 | |
| Florah J Murrey | | Addres on File | | | | | | |
| Flordelis M Hampton | | Addres on File | | | | | | |
| Florida Mabry | | 2600 Carrelton Drive | | | Champaign | IL | 61821 | |
| Flynn Sales & Service Inc | | 1286 Franks Road | | | Jacksonville | IL | 62650 | |
| FMC Cape County Dialysis | Director of Operations | 3250 Gordonville Rd Suite 259 | | | Cape Girardeau | MO | 63701 | |
| FMC Saline County | Attention Director of Operations | 275 Small Street | | | Harrisburg | IL | 62946 | |
| Ford County Collector | | 200 W State St #102 | PO Box 92 | | Paxton | IL | 60957 | |
| Ford County Health Department | | 235 North Taft Street | | | Paxton | IL | 60957 | |
| Ford County Treasurer | | 200 W State St | #102 | | Paxton | IL | 60957 | |
| Ford Credit | | PO Box 35918 | | | Cleveland | OH | 44135-0918 | |
| Ford Motor Credit | | PO Box 650575 | | | Dallas | TX | 75265 | |
| Ford Motor Credit Company, LLC | c/o AIS Portfolio Services, LLC | 4515 N. Santa Fe Ave. Dept. APS | | | Oklahoma City | OK | 73118 | |
| Ford Motor Credit Company, LLC | | Dept 55953 | PO Box 55000 | | Detroit | MI | 48255 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 107 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ford-Iroquois Public Health Department | | 114 North Third Street | | | Watseka | IL | 60970 | |
| Forrest D Duncan | | Addres on File | | | | | | |
| FORRESTON STATE BANK | Solutions Bank | 200 Main St | P.O. Box 278 | | Forreston | IL | 61030 | |
| FORRESTON STATE BANK | Solutions Bank | 996 W Fairview Rd | | | Freeport | IL | 61032 | |
| FORRESTON STATE BANK | | PO Box 278 | | | Forreston | IL | 61030 | |
| Four Seasons Plumbing | | 1125 Industrial Drive | | | Osage Beach | MO | 65065 | |
| Fowler Heating & Cooling | | 423 South Court Street | PO Box 909 | | Marion | IL | 62959 | |
| Fowler Heating and Cooling, Inc | | PO Box 909 | | | Marion | IL | 62959 | |
| Fox & Austin | | PO Box 117 | | | Shelbyville | IL | 62565 | |
| Fox Metro | Fox Metro WRD | 682 St Route 31 | | | Oswego | IL | 60543 | |
| Fox Rothschild LLP | Howard A. Cohen | 1201 N. Market St., Suite 1200 | | | Wilmington | DE | 19801 | |
| Fox Valley Fire & Safety | | 2730 Pinnacle Drive | | | Elgin | IL | 60124 | |
| Fox Valley Orthopaedic Association | | 2525 Kaneville Road | | | Geneva | IL | 60134-2578 | |
| Fraher Ford | | Addres on File | | | | | | |
| Fran Young | | Addres on File | | | | | | |
| Francely Vazquez | | Addres on File | | | | | | |
| Frances C Chaplin | | Addres on File | | | | | | |
| Frances E Hightower | | Addres on File | | | | | | |
| Frances E Iles | | Addres on File | | | | | | |
| Frances K Warthen | | Addres on File | | | | | | |
| Frances M Dagon | | Addres on File | | | | | | |
| Frances Vitacco | | Addres on File | | | | | | |
| Francis, Gloria (Georgina R. Francis, as Attorney-In-Fact for Gloria J. Francis) | Thut, Andrew J. Emerson, Nicholas J. | Addres on File | | | | | | |
| Francisco C Bahena | | Addres on File | | | | | | |
| Francisco G Guzman | | Addres on File | | | | | | |
| Frank Crocks Jr | | Addres on File | | | | | | |
| Frank J Mirocha | | Addres on File | | | | | | |
| Frank Tooley | | Addres on File | | | | | | |
| Franklin County Treasurer | | 901 Public Square | | | Benton | IL | 62812 | |
| Franklin Harrison MD | | Addres on File | | | | | | |
| Franklin Hospital | | 201 Bailey Lane | | | Benton | IL | 62812 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 108 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin-Williams Bi-County Health Department | | 8160 Express Drive | | | Marion | IL | 62959 | |
| Franks, Gerkin & McKenna PC | | 19333 East Grant Highway | PO Box 5 | | Marengo | IL | 60152 | |
| Frantz & Company Inc | | 603 North 11th Street | | | Pekin | IL | 61554 | |
| Freedman Anselmo Lindberg LLC | | 1771 West Diehl Road Suite 150 | PO Box 3228 | | Naperville | IL | 60566 | |
| Freedom House | | 440 Elm Place | | | Princeton | IL | 61356 | |
| Freeman, Clyde (Jason Kellerman, as Independent Administrator of the Estate of Clyde Freeman) | Kellerman, Jason | Addres on File | | | | | | |
| Freeman, Margaret (Crystal Buse, as Power of Attorney for Margaret Freeman) | Yagoda, Ryan | Addres on File | | | | | | |
| French, Bobbie | Eisenback, Chad William Volheim, Nathan C. Lamper, Travis Phillip | Addres on File | | | | | | |
| Fresenius Kidney Care East Peoria Home | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451 | |
| Fresenius Kidney Care Galesburg | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451 | |
| Fresenius Kidney Care of Illinois, LLC d/b/a Fresenius Kidney Care Macomb | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Fresenius Kidney Care of Illinois, LLC d/b/a Fresenius Kidney Care Macomb | | 210 E Calhoun St | | | Macomb | IL | 61455 | |
| Fresenius Kidney Care Saline County | Attention Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Fresenius Medical Care East Peoria Home, LLC d/b/a Fresenius Kidney Care East Peoria Home | Attn Area Manager | Fresenius Kidney Care East Peoria Home | 415 Richland St | | East Peoria | IL | 61611 | |
| Fresenius Medical Care North America | Attn Law Department | 920 Winter St | | | Waltham | MA | 02451-1457 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 109 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fresenius Medical Care Quad Cities, LLC | Attn Area Manager | 920 Winter Street | | | Waltham | MA | 02451 | |
| Fresenius Medical Care Quad Cities, LLC | c/o Fresenius Medical Care North America | Attn Law Department | 920 Winter Street | | Waltham | MA | 02451 | |
| Fresenius Medical Care Sandwich, LLC d/b/a Fresenius Medical Care Sandwich | Attn Jenny Lowe, Director Operations | 1310 N Main St., Ste 105 | | | Sandwich | IL | 60548 | |
| Fresenius Medical Care Sandwich, LLC d/b/a Fresenius Medical Care Sandwich | Attn Law Department | 920 Winter Street | | | Waltham | MA | 02451-1457 | |
| Fresenius Medical Care, d/b/a Renal Care Group of Central IL - East Peoria Dialysis | Att Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Fresenius Medical Care, d/b/a Renal Care Group of Central IL - East Peoria Dialysis | Attn Kathy Olson DO | 3300 N. Main Street | | | East Peoria | IL | 61611 | |
| Fresenius Medical Care, d/b/a Renal Care Group of Central IL - Pontiac Dialysis | Attn Law Department | c/o Fresenius Medical Care North America | 95 Hayden Avenue | | Lexington | MA | 02420-9192 | |
| Fresenius Medical Care, D/b/a Renal Care Group of Central IL- Decatur East Home Dialysis Center | Attn Kathy Olson, Director of Operations | 302 W. Hay Street, Suite 207 - Building 302 | | | Decatur | IL | 62526 | |
| Fresenius Medical Care, D/b/a Renal Care Group of Central IL- Decatur East Home Dialysis Center | Attn Law Department | c/o Fresenius Medical Care North America | 95 Hayden Avenue | | Lexington | MA | 02420-9192 | |
| Fresenius Medical Services d/b/a/ FMC Carbondale | Attn Director of Operations | 725 S. Lewis Ln. | | | Carbondale | IL | 62901 | |
| Fresenius Medical Services dba FMC Carbondale | Area Manager | 725 S. Lewis Lane | | | Carbondale | IL | 62901 | |
| Friends of Ryan Spain | | PO Box 1575 | | | Peoria | IL | 61655 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 110 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Friends of Susana Mendoza | | 6351 West Montrose Avenue | #301 | | Chicago | IL | 60634-1563 | |
| Friends of Travis Weaver | | 6221 West Rt 150 | | | Edwards | IL | 61528 | |
| Friends of Win Stoller | | 8415 North Allen Road | | | Peoria | IL | 61615 | |
| Fritz Electric & Grandsons | | 14746 West 2000 S Road | | | Buckingham | IL | 60917 | |
| Frontier | | 14450 Burnhaven Dr | | | Burnsville | MN | 55306 | |
| Frontier | | PO Box 740407 | | | Cincinnati | OH | 45274-0407 | |
| Frontier Community College | Attn Dean of Instruction | #2 Frontier Drive | | | Fairfield | IL | 62837 | |
| Frosty Frigeration Inc | | 2205 East University Avenue | | | Urbana | IL | 61802-2811 | |
| FS Propane | South Central FS, Inc. | 405 S Banker St. | PO Box 629 | | Effingham | IL | 62401 | |
| FS Propane | South Central FS, Inc. | Rachel J. Myers | 405 S Banker Street | | Effingham | IL | 62401 | |
| Fuller-Wente Inc | | PO Box 65 | | | Mattoon | IL | 61938 | |
| Fully Promoted | | 7800 N Sommer St | Suite 508 | | Peoria | IL | 61615 | |
| Fulton County Board | | 257 West Lincoln Street | | | Lewistown | IL | 61542 | |
| Fulton County Collector | | 100 N Main Street, PO Box 111 | | | Lewistown | IL | 61542-0111 | |
| Fulton County Treasurer | | PO Box 111 | | | Lewistown | IL | 61542 | |
| Fulton Democrat | | PO Box 380 | | | Havana | IL | 62644 | |
| Fultz Construction & Design Inc | | 1248 Cr 1200N | | | Sullivan | IL | 61951-6526 | |
| Fuoss Fabrication & Repair | | 20 North Green Street | PO Box 533 | | Piper City | IL | 60959 | |
| Furrs Septic Maintenance | | A Division of Furr Excavating Inc | 30529 Duden Road | | Rock Falls | IL | 61071 | |
| Fusion Medical Staffing LLC | Attn Contract Department | 11808 Grant Street | | | Omaha | NE | 68164 | |
| Fyr Fyters | | Addres on File | | | | | | |
| G Klemm Roofing Co | | 217 Grant Avenue | | | Geneva | IL | 60134 | |
| Gabriel A Alumbaugh | | Addres on File | | | | | | |
| Gabriel Q Knox | | Addres on File | | | | | | |
| Gabriela G Paredes | | Addres on File | | | | | | |
| Gabriella M Cotton | | Addres on File | | | | | | |
| Gabrielle A Boyd | | Addres on File | | | | | | |
| Gabrielle L Patterson | | Addres on File | | | | | | |
| Gabrielle L Smith | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 111 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gabrielle N Hansmeyer | | Addres on File | | | | | | |
| Gabrielle Redd | | Addres on File | | | | | | |
| Gail Grady | | Addres on File | | | | | | |
| Gail Johnson | | Addres on File | | | | | | |
| Gail Wampler | | Addres on File | | | | | | |
| Gailey Eye Clinic | | 1008 North Main Street | | | Bloomington | IL | 61701-1784 | |
| Gala J Williams | | Addres on File | | | | | | |
| Galaxy One Marketing | | 4038 Utica Ridge Road | | | Bettendorf | IA | 52722 | |
| Gale Healthcare Solutions | C/O RealTime Services | PO Box 4729 | | | Winter Park | FL | 32793-4729 | |
| Gale Healthcare Solutions LLC | Attn Chief Administrative Officer | 4111 Metric Dr | | | Winter Park | FL | 32792-6818 | |
| Gale Healthcare Solutions LLC | Attn Mark Fafalios | 4111 Metric Drive | | | Winter Park | FL | 32792 | |
| Gale L Miller | | Addres on File | | | | | | |
| Gale M OLaughlin | | Addres on File | | | | | | |
| Galen A Kempin | | Addres on File | | | | | | |
| Galesburg Chamber of Commerce | | 200 East Main Street | #200 | | Galesburg | IL | 61401 | |
| Galesburg Cottage Hospital | | 695 N. Kellogg Street | | | Galesburg | IL | 61401 | |
| Galesburg Electric | | 739 South Henderson Street | PO Box 949 | | Galesburg | IL | 61401 | |
| Galesburg Sign & Lighting | | 1518 South Henderson Street | | | Galesburg | IL | 61401 | |
| Galesburg Yemm Ford | | Addres on File | | | | | | |
| Galva Arts Council | | PO Box 29 | | | Galva | IL | 61434 | |
| Galva Elementary PSO | | 224 Morgan Road | | | Galva | IL | 61434 | |
| Gamma Healthcare, Inc D/B/A Danner Medical Waste | | 1717 West Maud St. | | | Poplar Bluff | MO | 63901 | |
| Gamma Healthcare, Inc. | Attn Jerrod Murphy | 1717 West Maud | | | Poplar Bluff | MO | 63901 | |
| Gamma HealthCare, Inc. | | 1717 West Maud | | | Poplar Blluff | MO | 63901 | |
| Gamma HealthCare, Inc. | | 1717 West Maud | | | Poplar Bluff | MO | 63901 | |
| Gamma HealthCare, Inc. | | 1717 West Maud | | | Poplar Buff | MO | 63901 | |
| Gamma HealthCare, Inc. | | 1717 West Maud St | | | Poplar Bluff | MO | 63901 | |
| Gano Welding Supply Inc | | 7 Eastgate Dr | | | Jacksonville | IL | 62650-6761 | |
| Garber Heating & Air Conditioning Inc | | 310 Detroit Avenue | | | Morton | IL | 61550 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 112 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Family Medicine | | 1209 NW North Ridge Drive | Suite A | | Blue Springs | MO | 64015 | |
| Garland Edwards | | Addres on File | | | | | | |
| Garon S Pendelton | | Addres on File | | | | | | |
| Garrett A Warner | | Addres on File | | | | | | |
| Garrett N Evilsizer | | Addres on File | | | | | | |
| Garrett W Wood | | Addres on File | | | | | | |
| Gary Berens | | Addres on File | | | | | | |
| Gary Duvall | | Addres on File | | | | | | |
| Gary H Luna | | Addres on File | | | | | | |
| Gary Lancaster | | Addres on File | | | | | | |
| Gary Maxey | | Addres on File | | | | | | |
| Gary Neuleib | | Addres on File | | | | | | |
| Gary W. Maxwell, as Independent Executor of the Estate of LeLaLu Maxwell, Deceased | James W. Mertes | Addres on File | | | | | | |
| Garyll L Wallace | | Addres on File | | | | | | |
| Gaston Sailliez | | Addres on File | | | | | | |
| Gatehouse Media | | PO Box 631200 | | | Cincinnati | OH | 45263-1200 | |
| Gateway Cardiology P.C. | | PO Box 60645 | | | St. Louis | MO | 63160-0001 | |
| Gateway ProClean, Inc. | | 1318 North Michigan Avenue | | | Marshall | IL | 62411 | |
| Gateway ProClean, Inc. | | 2081 Exchange Drive | | | St. Charles | MO | 63303 | |
| Gatlynn C Bly | | Addres on File | | | | | | |
| Gators Garage | | 802 West Water Street | | | Pontiac | IL | 61764 | |
| Gavin C Weatherford | | Addres on File | | | | | | |
| Gavin Collins | | Addres on File | | | | | | |
| Gavin L Alsup | | Addres on File | | | | | | |
| Gavin W Collins | | Addres on File | | | | | | |
| Gavyn B Jackson | | Addres on File | | | | | | |
| Gaydos, Arica | Eisenback, Chad William Volheim, Nathan C. | Addres on File | | | | | | |
| Gem Medical Supplies LLC | | 730 Anthony Trail | | | Northbrook | IL | 60062 | |
| Gem Medical Supplies, LLC | | 2165 Shermer Road, Suite B | | | Northbrook | IL | 60062 | |
| Gene Bryant | | Addres on File | | | | | | |
| Gene Kendal | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 113 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Counsel Illinois State University | Attn Lisa Huson | Campus Box 1010 | | | Normal | IL | 61790-1010 | |
| General Medicine P. C. | | 21333 Haggerty Road | Suite 150 | | Novi | MI | 48375 | |
| General Medicine P.C. | Thomas M Prose | 21333 Haggerty Road | Suite 150 | | Novi | MI | 48375 | |
| Genesis Health System | Attn Chief Legal Officer | 1227 East Rusholme Street | | | Davenport | IA | 52803 | |
| Genesis Health System | | 611 North 2nd Street | | | Clinton | IA | 52732 | |
| Genesis Health System d/b/a Genesis Medical Center Aledo | | 409 NW 9th Ave | | | Aledo | IL | 61231 | |
| Genesis Health System d/b/a Genesis Medical Center Illini | | 801 Illini Dr. | | | Silvis | IL | 61282 | |
| Genesis Health System dba Genesis Hospice | Attn Glen Roebuck, Executive Director | 2546 Tech Dr. | | | Bettendorf | IA | 52722 | |
| Genesis Health System dba Genesis Hospice | Sally Werner | 2546 Tech Dr. | | | Bettendorf | IA | 52722 | |
| Genesis Health System dba Genesis Hospice | | 2546 Tech Dr. | | | Bettendorf | IA | 52722 | |
| Genesis Health System dba Genesis Medial Center (Illini) | | 801 Illini Drive | | | Silvis | IL | 61282 | |
| Genesis Health System dba Genesis Medical Center | | 801 Illini Drive | | | Silvis | IL | 61282 | |
| Genesis Healthcare, Inc. | | 2605 Woodlawn Rd. Suite 1 | | | Sterling | IL | 61081 | |
| Genesis Home Medical Equipment | | 1803 East Kimberly Road | | | Davenport | IA | 52807 | |
| Genesis Medical Center - Aledo | Attn Kimberly Nylin | 409 NW 9th Avenue | | | Aledo | IL | 61231 | |
| Genesis Medical Center-Illini | | 409 NW Ninth Ave. | | | Silvis | IL | 61282 | |
| Genesis Medical Center, Aledo | Attn Administrator | 409 N.W. Ninth Ave. | | | Aledo | IL | 61231 | |
| Genesis Medical Center, Aledo | | 409 NW Ninth Ave. | | | Aledo | IL | 61231 | |
| Genesis Medical Center, Silvis | | 801 Illini Dr. | | | Silvis | IL | 61282 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 114 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Genesis of Algonquin | | 771 South Randall Road | | | Algonquin | IL | 60102 | |
| Genettia Dean | | Addres on File | | | | | | |
| Geneva D Melvin | | Addres on File | | | | | | |
| Geno Forneris | | Addres on File | | | | | | |
| Genora Croffett | | Addres on File | | | | | | |
| Genora L Griffin | | Addres on File | | | | | | |
| Genos 24/7 | | PO Box 234 | | | Mattoon | IL | 61938 | |
| Gensis Medical Center | | 409 NW 9th Avenue | | | Aledo | IL | 61231-1258 | |
| Genworth Life & Annuity | | PO Box 740118 | | | Cincinnati | OH | 45274-0118 | |
| George H Stegner | | Addres on File | | | | | | |
| George Stegner | | Addres on File | | | | | | |
| George-Pacific Consumer Products LP | GP Professional Marketing Dept. | 133 Peachtree Street, NE | | | Atlanta | GA | 30303 | |
| Georgia A Firnhaber | | Addres on File | | | | | | |
| Georgia A Varvil | | Addres on File | | | | | | |
| Georgia Reinholdt | | Addres on File | | | | | | |
| Georgia Varvil | | Addres on File | | | | | | |
| Geostar Mechanical Inc | | 27 Airport Drive | | | Rockford | IL | 61109 | |
| Gerald Lippens | | Addres on File | | | | | | |
| Gerald Schmitz | | Addres on File | | | | | | |
| Gerber Collision | | Addres on File | | | | | | |
| Geri L Ray | | Addres on File | | | | | | |
| Gerio Primary Care | | 291 East 2nd Street | | | Beckemeyer | IL | 62219 | |
| Gerio Primary Care | | 291 East2nd Street | | | Beckemeyer | IL | 62219 | |
| GetHired, Inc. | | 540 University Ave, Suite #50 | | | Palo Alto | CA | 94301 | |
| Getz Fire Equipment | | PO Box 419 | | | Peoria | IL | 61651-0419 | |
| Getz Industrial Cleaning Inc | | PO Box 419 | | | Peoria | IL | 61651-0419 | |
| Getzler Henrich | | Addres on File | | | | | | |
| GGM Mowing | | PO Box 836 | | | Somonuk | IL | 60552 | |
| Gibson Area Hospital | | 1120 North Melvin Street | | | Gibson City | IL | 60936-1477 | |
| Gibson Community Hospital | | 1120 N Melvin St. | | | Gibson City | IL | 60936 | |
| Gildersleeve Tree Service | | 6710 Clay School Road | | | Collinsville | IL | 62234 | |
| Gillespie Auto Repair | | 817 North Macon | | | Bement | IL | 61813 | |
| Gillian D Skinner | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 115 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gils Elegant Catering | | 1001 MacArthur Boulevard | | | Grand Prairie | TX | 75050 | |
| Gina A Plantz | | Addres on File | | | | | | |
| Gina B Steigberg | | Addres on File | | | | | | |
| Gina K Dyche | | Addres on File | | | | | | |
| Gina M Braun | | Addres on File | | | | | | |
| Gina S Waldrop | | Addres on File | | | | | | |
| Ginger R Duty | | Addres on File | | | | | | |
| Ginoli & Company L T D | | 7625 North University | Suite A | | Peoria | IL | 61614-8303 | |
| Ginoli & Company LTD | Michael Remmele, CPA | 7625 North University, Suite A | | | Peoria | IL | 61614-8303 | |
| Ginoli & Company Ltd. | Michael Remmele | 7625 N. University St. | Ste A | | Peoria | IL | 61614 | |
| Girard Chamber of Commerce | Attn Treasurer | PO Box 92 | | | Girard | IL | 62640 | |
| Glade Plumbing & Piping Co | | 211 West Water Street | | | Kankakee | IL | 60901 | |
| Glade Plumbing and Heating Company | | 211 W Water Street | | | Kankakee | IL | 60901 | |
| Gladis Cifuentes | | Addres on File | | | | | | |
| Gladys N Gumban | | Addres on File | | | | | | |
| Glass Cutters Inc | | 2405 Lake Land Boulevard | | | Mattoon | IL | 61938 | |
| Glass Doctor | | 714 South Commercial Street | | | Harrisburg | IL | 62946 | |
| Glass Specialty WLC Inc | | 723 East Main Street | | | Galesburg | IL | 61401 | |
| Glasshopper Schor Glass | | 116 West New York Street | | | Aurora | IL | 60506 | |
| Gleason Finance | | 928 North Main | | | Princeton | IL | 61356 | |
| Glenda L Young | | Addres on File | | | | | | |
| Glenda White | | Addres on File | | | | | | |
| Glenn K Wolfe | | Addres on File | | | | | | |
| Glenn Stearns Chapter 13 Trustee | | PO Box 2368 | | | Memphis | TN | 38101-2368 | |
| Glenna Birch | | Addres on File | | | | | | |
| Glenna Carpenter | | Addres on File | | | | | | |
| Gloria Francis | Andrew J. Thut Nicholas J. Emerson | Addres on File | | | | | | |
| Gloria L Ferrell | | Addres on File | | | | | | |
| G-M Mechanical of Canton Inc | | 57 East Spruce Street | | | Canton | IL | 61520 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 116 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMAC COMMERCIAL MORTGAGE CORPORATION SECRETARY OF HOUSING AND URBAN DEVELOPMENT | Attn Servicing - Executive Vice President | 200 Witmer Road | | | Horsham | PA | 19044 | |
| GMAC COMMERCIAL MORTGAGE CORPORATION SECRETARY OF HOUSING AND URBAN DEVELOPMENT | G. Bradstreet Peaseley VI, Esquire. Troutman Sanders Mays & Valentine LLP | Post Office Box 1122 | | | Richmond | VA | 23219 | |
| GMAC COMMERCIAL MORTGAGE CORPORATION SECRETARY OF HOUSING AND URBAN DEVELOPMENT | Secretary of Housing and Urban Development | 77 W. Jackson Blvd. | | | Chicago | IL | 60604 | |
| GMF Capital | | 650 Madison Ave | FLR 22 | | New York | NY | 10022 | |
| GMF Petersen Note LLC | Attention Brian R. Donnelly, Esq | 340 Madison Ave | McDermott Will & Emery LLP | | New York | NY | 10017 | |
| GMF Petersen Note LLC | Daniel Klodor | c/o GMF Capital 650 Madison Avenue, Floor 22 | | | New York | NY | 10022 | |
| GMF Petersen Note, LLC c/o JSB Capital Group LLC | J. Jay Lobell | 2850 Quarry Lake Drive, Suite 140 | | | Baltimore | MD | 21209 | |
| GMF Petersen Note, LLC, in its Capacity as Administrative Agent, for the Benefit of Itself and the Other Lenders | Attn J. Jay Lobell | GMF Petersen Note, LLC c/o JSB Capital Group LLC | 2850 Quarry Lake Drive, Suite 140 | | Baltimore | MD | 21209 | |
| GMF Petersen Note, LLC, in its Capacity as Administrative Agent, for the Benefit of Itself and the Other Lenders | Attn J. Jay Lobell | c/o JSB Capital Group LLC | 2850 Quarry Lake Drive, Suite 140 | | Baltimore | MD | 21209 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 117 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GMF Petersen Note, LLC, in its Capacity as Administrative Agent, for the Benefit of Itself and the Other Lenders | Attn Stacy Lutkus | McDermott Will & Emery LLP | One Vanderbilt Avenue | | New York | NY | 10017 | |
| GMF Petersen Note, LLC, in its Capacity as Administrative Agent, for the Benefit of Itself and the Other Lenders | GMF Petersen Note, LLC | Attn J. Jay Lobell | c/o JSB Capital Group LLC | 2850 Quarry Lake Drive, Suite 140 | Baltimore | MD | 21209 | |
| GMF Petersen Note, LLC, in its Capacity as Administrative Agent, for the Benefit of Itself and the Other Lenders | GMF Petersen Note, LLC c/o JSB Capital Group LLC | Attn J. Jay Lobell | 2850 Quarry Lake Drive, Suite 140 | | Baltimore | MD | 21209 | |
| GMF Petersen Note, LLC, in its Capacity as Administrative Agent, for the Benefit of Itself and the Other Lenders | McDermott Will & Emery LLP | Attn Stacy Lutkus | One Vanderbilt Avenue | | New York | NY | 10017 | |
| Go Green Lawn Care | | 439 West Stimmel Street | | | West Chicago | IL | 60185 | |
| Gold Star FS Inc | | 605 East Commercial Street | | | Lyndon | IL | 61261 | |
| Gold Star FS, Inc | | 13125 IL Highway 81 | PO Box 135 | | Cambridge | IL | 61238 | |
| Gold Star Software | Bill Bach | 1945 Maplewood Lane | | | Munster | IN | 46321 | |
| Goldstar Software | | 1945 Maplewood Lane | | | Munster | IN | 46321 | |
| Good Samaritan Regional Health Center | | 2 Good Samaritan Way | | | Mt. Vernon | IL | 62864 | |
| Good Shepherd Hospice of Mid-America | | 123 W. Kansas Ave. | | | Independence | MO | 64050 | |
| Goodberlet Home Services | | 255 East Brookmont Boulevard | | | Kankakee | IL | 60901 | |
| Gordon Food Service Inc | | PO Box 88029 | | | Chicago | IL | 60680-1029 | |
| Gordon L Noggins | | Addres on File | | | | | | |
| Gordon Lawn Care | | 204 South Charles Street | | | Beecher City | IL | 62414 | |
| Gould Transportation Services Inc | | PO Box 470 | | | Tuscola | IL | 61953 | |
| Grabbe Concrete Services | | 705 East 9th Street | | | Kewanee | IL | 61443 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 118 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grace B Fralick | | Addres on File | | | | | | |
| Grace B Weger | | Addres on File | | | | | | |
| Grace E Duncan | | Addres on File | | | | | | |
| Grace E Loveless | | Addres on File | | | | | | |
| Grace E Powell | | Addres on File | | | | | | |
| Grace J Charlson | | Addres on File | | | | | | |
| Grace L Barber | | Addres on File | | | | | | |
| Grace M Pianfetti | | Addres on File | | | | | | |
| Grace M Voyles | | Addres on File | | | | | | |
| Grace Powell | | Addres on File | | | | | | |
| Gracelynn L Matheson | | Addres on File | | | | | | |
| Gracey D Stigers | | Addres on File | | | | | | |
| Gracie E Ray | | Addres on File | | | | | | |
| Gracie L Appelberg | | Addres on File | | | | | | |
| Gracie O Togtman | | Addres on File | | | | | | |
| Graciela Quinonez | | Addres on File | | | | | | |
| Grafton Technologies Inc | | PO Box 428 | | | Jerseyville | IL | 62052 | |
| Graham Health System | | 210 West Walnut | | | Canton | IL | 61520 | |
| Graham Home Medical Equipment | | 101 South Main Street | | | Canton | IL | 61520 | |
| Graham Hospital | | 210 West Walnut Street | | | Canton | IL | 61520 | |
| Graham Medical Group | | 180 South Main Street | | | Canton | IL | 61520 | |
| Grand Appliance & TV | | 10301 Enterprise Way | | | Sturtevant | WI | 53177 | |
| Grand Regency of Peoria | | 117 North Western Avenue | | | Peoria | IL | 61604 | |
| Grandbridge Real Estate Capital LLC | Kenneth Wessel | 200 East Long Lake Road, Suite 110 | | | Bloomfield Hills | MI | 48304 | |
| Grandbridge Real Estate Capital LLC as Successor in Interest to Pillar Capital Finance LLC | Kenneth Wessel | 200 East Long Lake Road, Suite 110 | | | Bloomfield Hills | MI | 48304 | |
| Grandbridge Real Estate Capital LLC ISAOA/ATIMA | | 214 North Tryon Street | Suite 2000 | | Charlotte | NC | 28202 | |
| Granite Telecommunications | | PO Box 830103 | | | Philadelphia | PA | 19182-0103 | |
| Granite Telecommunications, LLC | | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| Grannys Superior Concrete | | 419 North Grove Street | | | Kewanee | IL | 61443 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 119 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GrapeTree Medical Staffing, Inc. | Kathy Fahy, VP of Sales & Marketing | 1003 23rd Street | | | Milford | IA | 51351 | |
| GrapeTree Medical Staffing, Inc. | Monica Koechle, Account Manager | 1003 23rd Street | | | Milford | IA | 51351 | |
| GrapeTree Medical Staffing, Inc. | Shelby Lovstad, Account Manager | 1003 23rd Street | | | Milford | IA | 51351 | |
| Graven Electric & Plumbing | | Heating & Air Conditioning | 13 East Jefferson | | Sullivan | IL | 61951 | |
| Gray Home Improvement | | 519 North 6th Street | | | Watseka | IL | 60970 | |
| Gray, Haley | Eisenback, Chad William Volheim, Nathan C. | Addres on File | | | | | | |
| Great Lakes Caring Hospice C IL, LLC d/b/a Elara Caring | Attn VP of Hospice | 924 Clocktower Drive | | | Springfield | IL | 62704 | |
| Great Lakes Caring Hospice C IL, LLC d/b/a Elara Caring | | 924 Clocktower Drive | | | Springfield | IL | 62704 | |
| Great Plains Orthopaedics | | 7800 N. Sommer, Suite 506 | | | Peoria | IL | 61605 | |
| Great Plains Orthopaedics | | 7800 N. Sommer, Suite 608 | | | Peoria | IL | 61605 | |
| Great Plains Staffing, LLC | | 11101 Switzer Road, Suite 130 | | | Overland Park | KS | 66210 | |
| Great Plains Staffing, LLC d/b/a Nextaff Group, LLC | | 11101 Switzer Rd, Suite 110 | | | Overland Park | KS | 66210 | |
| Great Plains Staffing, LLC dba Nextaff | | 11101 Switzer Road, Suite 110 | | | Overland Park | KS | 66210 | |
| Greater Peoria Sanitary District | | 2322 South Darst Street | | | Peoria | IL | 61607 | |
| Greatland Corporation | | PO Box 1157 | | | Grand Rapids | MI | 49501-1157 | |
| Green Acres Lawn Care | | 1716 26th Street | | | Rock Island | IL | 61201 | |
| Green County Dialysis, LLC | c/o DaVita HealthCare Partners Inc. | Attn Facility Administrator | 5250 Utica Ridge Rd. | | Davenport | IA | 52807 | |
| Green County Dialysis, LLC | c/o DaVita HealthCare Partners Inc. | Attn Group General Counsel | 2000 16th St., 12th Floor | | Denver | CO | 80202 | |
| Green Edison | | Kevin Smith | 1814 Baldwin Road | | Jacksonville | IL | 62650 | |
| Green Thumb | Paul Everly | 332 Matilda St. | | | Pekin | IL | 61654 | |
| Green Thumb | | 332 Matilda Street | | | Pekin | IL | 61554 | |
| Green View Landscaping | | PO Box 280 | | | Dunlap | IL | 61525 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 120 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greenup Automotive | | 301 West Cumberland Street | | | Greenup | IL | 62428 | |
| Greenup I.G.A. | Brad Williams | 201 E Cumberland | P.O. Box 336 | | Greenup | IL | 62428 | |
| Greenup IGA | | PO Box 336 | | | Greenup | IL | 62428 | |
| Greeson Lawn Care | | 1192 CO RD 1450 E | | | Toledo | IL | 62468 | |
| Greg Everingham | | Addres on File | | | | | | |
| Greg Hahn | | Addres on File | | | | | | |
| Greg Rinehart | | Addres on File | | | | | | |
| Gregg Downs | | Addres on File | | | | | | |
| Gregory J Kizer | | Addres on File | | | | | | |
| Gregory Moore | | Addres on File | | | | | | |
| Grenlund, Angela | Knell, Denne | Addres on File | | | | | | |
| Gretchen D Milburn | | Addres on File | | | | | | |
| Gretchen L Casey | | Addres on File | | | | | | |
| Griffin Construction | | 20863 Long Road | | | Delavan | IL | 61734-1621 | |
| Gross, Renee (Charlene Grills, Administrator of the Estate of Rene Gross, deceased) | Gregory, Robert | Addres on File | | | | | | |
| Groves Community Hospice, LLC | Attn Executive Director | 15600 Wood Chapel Rd, Suite A | | | Kansas City | MO | 64153 | |
| Guadalupe Martinez | | Addres on File | | | | | | |
| Guadalupe Munoz | | Addres on File | | | | | | |
| Guadalupe Zuniga | | Addres on File | | | | | | |
| Guaranteed Ink | | PO Box 2222 | | | East Peoria | IL | 61611 | |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267-7458 | |
| Gulf South Medical Supply, Inc. | | 4345 Southpoint Boulevard | | | Jacksonville | FL | 32216 | |
| Gusdorf Law Firm | | 9666 Olive Boulevard | Suite 211 | | St Louis | MO | 63132 | |
| Gutschlag Electric | | 8259 Timber Road | | | Kewanee | IL | 61443 | |
| Guy Riley | Downey, Danielle | Addres on File | | | | | | |
| Gwen Williams | | Addres on File | | | | | | |
| Gwendolyn M Crawley | | Addres on File | | | | | | |
| H H Sutton Plumbing & Mechanical LLC | | 923 South 4th Street | | | Eldorado | IL | 62930-1203 | |
| H. Gary Apoian | | Addres on File | | | | | | |
| Habben Lawn & Landscape | | 20820 Freeport Road | | | Sterling | IL | 61081 | |
| Haiges Machinery Inc | | 11314 East Main Street | | | Huntley | IL | 60142 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 121 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hailee Merritt | | Addres on File | | | | | | |
| Hailey C Winka | | Addres on File | | | | | | |
| Hailey D Durbin | | Addres on File | | | | | | |
| Hailey D Hardy | | Addres on File | | | | | | |
| Hailey E Ashwood | | Addres on File | | | | | | |
| Hailey E Hewitt | | Addres on File | | | | | | |
| Hailey E Krause | | Addres on File | | | | | | |
| Hailey Hewitt | | Addres on File | | | | | | |
| Hailey Nottke | | Addres on File | | | | | | |
| Hailey R Konter | | Addres on File | | | | | | |
| Hailey R Maltman | | Addres on File | | | | | | |
| Haley A Meyer | | Addres on File | | | | | | |
| Haley B Rose | | Addres on File | | | | | | |
| Haley Gray | Chad William Eisenback | Addres on File | | | | | | |
| Haley J Darr | | Addres on File | | | | | | |
| Haley J Pride | | Addres on File | | | | | | |
| Haley M Plattner | | Addres on File | | | | | | |
| Haley M Rowden | | Addres on File | | | | | | |
| Haley N Cannon | | Addres on File | | | | | | |
| Haley N Carter | | Addres on File | | | | | | |
| Haley R Lowery | | Addres on File | | | | | | |
| Haley R Ramsay | | Addres on File | | | | | | |
| Haley Rose | | Addres on File | | | | | | |
| Halie A Barton | | Addres on File | | | | | | |
| Halie A Fowler | | Addres on File | | | | | | |
| Hallie E Olsoe | | Addres on File | | | | | | |
| Hallie M Houser | | Addres on File | | | | | | |
| Hamilton County Chamber of Commerce | | PO Box 456 | | | McLeansboro | IL | 62859 | |
| Hamilton County Collector | | 100 S Jackson St | #4 | | McLeansboro | IL | 62859 | |
| Hamilton Memorial Hospital | | 611 S. Marshall Avenue | | | McLeansboro | IL | 62859 | |
| Hamilton Memorial Hospital | | PO Box 429 | | | McLeansboro | IL | 62859 | |
| Hamilton Memorial Hospital Carmi Family Clinic | | 1112 Oak St., Suite 102 | | | Carmi | IL | 62821 | |
| Hamilton Memorial Hospital District | | 611 S. Marshall | P.O. Box 429 | | McLeansboro | IL | 62859 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 122 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton Memorial Hospital District | | PO Box 429 | 611 S. Marshall | | McLeansboro | IL | 62859 | |
| Hammond Henry Hospital | | 600 North College Avenue | | | Geneseo | IL | 61254 | |
| Hampton Inn & Suites | | 7806 North Route 91 | | | Peoria | IL | 61615 | |
| Hanah K Watson | | Addres on File | | | | | | |
| Hancock-HendersonQuil Inc | | PO Box 149 | | | Stronghurst | IL | 61480-0149 | |
| Hanger Clinic | | PO Box 650846 | | | Dallas | TX | 75265 | |
| Hanna I Wonaroski | | Addres on File | | | | | | |
| Hanna M Brown | | Addres on File | | | | | | |
| Hanna M Payne | | Addres on File | | | | | | |
| Hanna Wonaroski | | Addres on File | | | | | | |
| Hannah A Schrock | | Addres on File | | | | | | |
| Hannah Anderson | | Addres on File | | | | | | |
| Hannah B Henshaw | | Addres on File | | | | | | |
| Hannah Burge | | Addres on File | | | | | | |
| Hannah Chance | | Addres on File | | | | | | |
| Hannah D Burge | | Addres on File | | | | | | |
| Hannah E Brown | | Addres on File | | | | | | |
| Hannah E. L. Chance | | Addres on File | | | | | | |
| Hannah M Chapman | | Addres on File | | | | | | |
| Hannah M Disessa | | Addres on File | | | | | | |
| Hannah M Easton | | Addres on File | | | | | | |
| Hannah M Hutcheson | | Addres on File | | | | | | |
| Hannah M Peek | | Addres on File | | | | | | |
| Hannah M Wulf | | Addres on File | | | | | | |
| Hannah N Brown | | Addres on File | | | | | | |
| Hannah R Hartman | | Addres on File | | | | | | |
| Hannibal Clinic Operations LLC | | 100 Medical Drive | | | Hannibal | MO | 63401-0311 | |
| Harbor Hospice of Missouri | | 4911 S Arrowhead Dr Suite 101 | | | Independence | MO | 64055 | |
| Harbor Light Hospice | | 1N131 Country Farm Road | | | Winfield | IL | 60190 | |
| Harbor Light Hospice | | 1N131 County Farm Road | | | Winfield | IL | 60190 | |
| Harbor Light Hospice | | 800 Roosevelt Road, C-206 | | | Glen Ellyn | IL | 60137 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 123 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardin County General Hospital | | 6 Ferrell Road | PO Box 2467 | | Rosiclare | IL | 62982 | |
| Hardin County Hospital | | 6 Ferrel Rd | | | Rosiclare | IL | 62982 | |
| Hardin County Hospital | | 6 Ferrell Road | | | Rosiclare | IL | 62982 | |
| Hardin County Treasurer | | 102 Market St | | | Elizabethtown | IL | 62931 | |
| Hardin County Treasurer | | 1215 Edgington Avenue, | | | Eldora | IA | 50627 | |
| Hargis Glass Plus Inc | | 1005 East North Avenue | | | Flora | IL | 62839 | |
| Harley D Hilliard | | Addres on File | | | | | | |
| Harold A Havron | | Addres on File | | | | | | |
| Harold Hitt | | Addres on File | | | | | | |
| HARRIET BELT | c/o Rowdy Byron MeeksROWDY MEEKS LEGAL GROUP LLC | Addres on File | | | | | | |
| HARRIET BELT | c/o Tracey Flexter GeorgeDAVIS GEORGE MOOK LLC | Addres on File | | | | | | |
| Harris, Linda (Joycestine Jones, as Independent Administrator of the Estate of Linda Harris, decendent) | Austin, Ivo | Addres on File | | | | | | |
| Harrisburg Medical Center | Attn Business Office | PO Box 428 | | | Harrisburg | IL | 62946 | |
| Harrisburg Township Park District | | 921 West Poplar Street | | | Harrisburg | IL | 62946 | |
| Harrisburg Water Department | | 120 Veterans Drive | | | Harrisburg | IL | 62946 | |
| Harrison K Johnson | | Addres on File | | | | | | |
| Harrys Pharmacy | | 620 East Jackson Street | | | Auburn | IL | 62615 | |
| Harrys Pharmacy Inc | Scott Borntreger | 620 E Jackson St | | | Auburn | IL | 62615 | |
| Hart Cantrell LLC | | 602 West Public Square | PO Box 937 | | Benton | IL | 62812 | |
| Hart Mc Laughlin & Eldridge | | 111 E 4th Street | Suite400 | | Webster | IL | 62002 | |
| Hartford Fire Insurance Company | Attn Gary Bressler, Esq. | c/o McElroy Deutsch, LLP | 300 Delaware Ave., Suite 1014 | | Wilmington | DE | 19801 | |
| Hartford Fire Insurance Company | Gregory Daily | 307 International Circle, Suite 410 | | | Hunt Valley | MD | 21030 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 124 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hartford Fire Insurance Company | The Bond Department | One Hartford Plaza | T-12 | | Hartford | CT | 06155-0001 | |
| Hartsock, Edith (Kim U. Hartsock, as Independent Executor of the Estate of Edith S. Hartsock, deceased) | Gifford, Patricia | Addres on File | | | | | | |
| Hartsock, Edith (Kim U. Hartsock, as Independent Executor of the Estate of Edith S. Hartsock, deceased) | The Law Offices of Steven J. Malman | Patricia Gifford | 505 West University Avenue, Suite 119 | | Champaign | IL | 61820 | |
| Hartz Inc | | 200 North 2nd Street | | | Clinton | IA | 52732 | |
| Harvey Dye Plumbing | C/O First Mid Bank & Trust | PO Box 791 | | | Mattoon | IL | 61938 | |
| Harvs Auto Repair | | 13719 Lincoln Road | | | Morrison | IL | 61270 | |
| Hatalla Carpet Cleaning LLC | | 540 South Springfield | | | Virden | IL | 62690 | |
| Hateya D Lindsey | | Addres on File | | | | | | |
| Hattie D Frazier | | Addres on File | | | | | | |
| Havana Chamber of Commerce | | 227 West Main Street | | | Havana | IL | 62644 | |
| Havana Medical Associates | Dr. Tad A Yetter | 615 North Promenade | | | Havana | IL | 62644 | |
| Haven Hospice | Attn Executive Director | 1318 North Michigan Avenue | | | Marshall | IL | 62411 | |
| Haven Hospice IL, LLC | | 1318 North Michigan Avenue | | | Marshal | IL | 62411 | |
| Haven Hospice IL, LLC | | 1318 North Michigan Avenue | | | Marshall | IL | 62411 | |
| Haven Hospice, LLC | Attn Tiffany McCormick | Haven Hospice | 120 S. Pennsylvania | | Chrisma | IL | 61924 | |
| Hawk, Wanda (William Hawk, as Independent Administrator of the Estate of Wanda Hawk, deceased) | Golabek, Eva | Addres on File | | | | | | |
| Hayden M Torres | | Addres on File | | | | | | |
| Hayle L Brown | | Addres on File | | | | | | |
| Haylee N Whitlock | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 125 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haylee R Dodson | | Addres on File | | | | | | |
| Hayley J Allen | | Addres on File | | | | | | |
| Hayli E Moughan | | Addres on File | | | | | | |
| HCHD | | 208 West Elm | PO Box 220 | | Gladstone | IL | 61437 | |
| HD Supply Facilities Maintenance, Ltd. | HD Supply | PO Box 509058 | | | San Diego | CA | 92150-9058 | |
| HD Supply Facilities Maintenance, Ltd. | | 1511 Common St | | | New Braunfels | TX | 78130 | |
| Healogics Specialty Physicians of Missouri, LLC | | 5220 Belfort Road, Suite 130 | | | Jacksonville | FL | 32256 | |
| Health Advocates Network Inc | dba Horizons Healthcare | 1875 NW Corporate Boulevard, Suite 120 | | | Boca Raton | FL | 33431 | |
| Health Advocates Network Inc. dba Horizons Healthcare | Monica Liebal | 1875 NW Corporate Boulevard, Suite 120 | | | Boca Raton | FL | 33431 | |
| Health Advocates Network, Inc. | Andrew Goldwyn | 1875 NW Corporate Blvd., Ste 120 | | | Boca Raton | FL | 33431 | |
| Health Advocates Network, Inc. | Attn Legal Department | 1875 NW Corporate Blvd., Suite 120 | | | Boca Raton | FL | 33431 | |
| Health Alliance Medical Plans, Inc. | | 301 South Vine St | | | Urbana | IL | 61801 | |
| Health Services Consultant | | PO Box 3037 | | | Champaign | IL | 61826 | |
| Health Staff, Inc. | | 12636 High Bluff Dr #400 | | | San Diego | CA | 92130 | |
| Health Tech Consulting LLC | Attn Mike Neal | 1631 Clay Hammond Road | | | Prince Frederick | MD | 20678 | |
| Health Technologies | Carol Sapp, President | 8446 Page Avenue | | | St. Louis | MO | 63130 | |
| Health Technologies Inc | | 8446 Page Avenue | | | St. Louis | MO | 63130 | |
| Health Technologies, Inc d/b/a DiningRD | | 8446 Page Ave | | | St. Louis | MO | 63130 | |
| Health Technologies, Inc. | Attn Carol Sapp, President | 8446 Page Avenue | | | St. Louis | MO | 63130 | |
| Health Technologies, Inc. | Attn Carol Sapp, President | 866 Page Avenue | | | St. Louis | MO | 63130 | |
| Healthcare & Family Services - OIG | | Office of Inspector General-Collections Unit | 2200 Churchill Road Bldg. A-1 | | Springfield | IL | 62702 | |
| Healthcare & Family Services-BFO | Bureau of Fiscal Operations | PO Box 19491 | | | Springfield | IL | 62794-9491 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 126 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Healthcare Academy | Privacy Officer | 301 South 8th Street | | | Henderson | MN | 56044 | |
| HealthCare and Family Services | Trina Grim | 404 North 5th Street | | | Springfield | IL | 62702-5206 | |
| Healthcare Resources International LLC | | PO Box 1549 | | | Burlington | CT | 06013 | |
| Healthcom | | 1600 West Jackson Street | | | Sullivan | IL | 61951 | |
| Healthdirect #129 | | 1053 Jason Place | | | Chatham | IL | 62629 | |
| HealthLink, Inc., an Illinois Corporation | | 1831 Chestnut St | | | St. Louis | MO | 63103 | |
| Heart of Illinois Hearing | | 5401 North Knoxville Avenue | Suite 116 | | Peoria | IL | 61614 | |
| Heartland Bank & Trust | | PO Box 67 | | | Bloomington | IL | 61702-0067 | |
| Heartland Bank & Trust Company | | 401 N Hershey Rd | | | Bloomington | IL | 61702 | |
| Heartland Bank and Trust Company | Attn James E. Morgan | Howard and Howard | 200 S. Michigan Ave., Suite 1100 | | Chicago | IL | 60604 | |
| Heartland Deck & Fence | | 407 North Monroe Street | Suite 3 | | Abingdon | IL | 61410 | |
| Heartland Electric | | 7320 Arlington Ave | | | Raytown | MO | 64133-6567 | |
| Heartland Home Health and Hospice | Attn Administrator | 4731 S. Cochise Dr., Suite 120 | | | Independence | MO | 64055 | |
| Heartland Home Health and Hospice | Attn Executive Director | Hospice Campassus | 755 N. Henderson | | Galesburg | IL | 61401 | |
| Heartland Hospice | Attn Administrator | 333 Salem Place Suite 150 | | | Fairview Heights | IL | 62208 | |
| Heartland Hospice | Attn Administrator | 4731 S. Cochise Dr., Suite 120 | | | Independence | MO | 64055 | |
| Heartland Hospice | Attn Penny Alpen, Administrator | 4340 E. 53rd St | | | Davenport | IA | 52807 | |
| Heartland Hospice | | 4340 E. 53rd St | | | Davenport | IA | 52807 | |
| Heartland Hospice Services, LLC d/b/a Heartland Hospice Services | Attn Administrator | 4340 E. 53rd St | | | Davenport | IA | 52807 | |
| Heartland Human Services | Nikki Quandt | PO Box 1047 | | | Effingham | IL | 62401-1047 | |
| Heartland Human Services | | PO Box 1047 | | | Effingham | IL | 62401-1047 | |
| Heartland Regional Med | | PO Box 60545 | | | St. Louis | MO | 63160-0545 | |
| Heartland Rural Healthcare LLC | | PO Box 26698 | | | Belfast | ME | 04915-2017 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 127 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather A Hasten | | Addres on File | | | | | | |
| Heather A Hurry | | Addres on File | | | | | | |
| Heather A Jones | | Addres on File | | | | | | |
| Heather A Larson | | Addres on File | | | | | | |
| Heather A Sloan | | Addres on File | | | | | | |
| Heather D Brown | | Addres on File | | | | | | |
| Heather D Graves | | Addres on File | | | | | | |
| Heather D Hahnebohm | | Addres on File | | | | | | |
| Heather D Musgrave | | Addres on File | | | | | | |
| Heather D Skinner | | Addres on File | | | | | | |
| Heather Gudgel | | Addres on File | | | | | | |
| Heather Kinney | | Addres on File | | | | | | |
| Heather L Alig | | Addres on File | | | | | | |
| Heather L Caldwell | | Addres on File | | | | | | |
| Heather L Carver | | Addres on File | | | | | | |
| Heather L Disher | | Addres on File | | | | | | |
| Heather L Holtschult | | Addres on File | | | | | | |
| Heather L Jeffries | | Addres on File | | | | | | |
| Heather L Margetich | | Addres on File | | | | | | |
| Heather L Matusas | | Addres on File | | | | | | |
| Heather L Scroggins | | Addres on File | | | | | | |
| Heather L Thompson | | Addres on File | | | | | | |
| Heather M Boyle | | Addres on File | | | | | | |
| Heather M Giesenhagen | | Addres on File | | | | | | |
| Heather M Laws | | Addres on File | | | | | | |
| Heather M Nickle | | Addres on File | | | | | | |
| Heather M Swanson | | Addres on File | | | | | | |
| Heather N Alred | | Addres on File | | | | | | |
| Heather N Collins | | Addres on File | | | | | | |
| Heather N Smith | | Addres on File | | | | | | |
| Heather Newberry | | Addres on File | | | | | | |
| Heather Peacock | | Addres on File | | | | | | |
| Heather R Harris | | Addres on File | | | | | | |
| Heather R Hayes | | Addres on File | | | | | | |
| Heather R Hogue | | Addres on File | | | | | | |
| Heather R Milburn | | Addres on File | | | | | | |
| Heather Radwan | | Addres on File | | | | | | |
| Heather Swanson | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heatherly, Cheryl (Jessica Reading, as Independent Administrator of the Estate of Cheryl Heatherly, deceased) | Skinner, James | Addres on File | | | | | | |
| Heavenly S Cole | | Addres on File | | | | | | |
| Heavner, Beyers & Mihlar | | PO Box 740 | | | Decatur | IL | 62525 | |
| Hecks Excavating Inc | | 15127 North Campground Lane | | | Mount Vernon | IL | 62864 | |
| Hector Cuautle | | Addres on File | | | | | | |
| Heidi E Cornelius | | Addres on File | | | | | | |
| Heidi J Andrews | | Addres on File | | | | | | |
| Heidi Laughlin | | Addres on File | | | | | | |
| Heidi Lock | | Addres on File | | | | | | |
| Heidi M Davis | | Addres on File | | | | | | |
| Heidi N Smith | | Addres on File | | | | | | |
| Heidi N Williams | | Addres on File | | | | | | |
| Heidi Williams | | Addres on File | | | | | | |
| Height Finance | | Addres on File | | | | | | |
| Heights Finance | | Addres on File | | | | | | |
| Helen Biegler | | Addres on File | | | | | | |
| Helen Coates | Mikaitis, Colleen & Bonamarte, Michael | Addres on File | | | | | | |
| Helen D Barker | | Addres on File | | | | | | |
| Helen J Sanders | | Addres on File | | | | | | |
| Helen M Latchford | | Addres on File | | | | | | |
| Helen M Tyus | | Addres on File | | | | | | |
| Helen Tyus | | Addres on File | | | | | | |
| Helena R Harris | | Addres on File | | | | | | |
| Hellena A Aguilar | | Addres on File | | | | | | |
| Heller Ford Sales Inc | | 700 West Main | | | El Paso | IL | 61738 | |
| Helm Electric | | PO Box 750 | | | Freeport | IL | 61032 | |
| Helping Hands Home Healthcare | | 111 West Washington Street | Suite 310 | | East Peoria | IL | 61611 | |
| Helping Hands Home Healthcare and Staffing Agency | | 111 W Washington St Suite 310 | | | East Peoria | IL | 61611 | |
| Helping Hands Home Healthcare and Staffing Agency, LLC | Attn Jennifer Wilken, RN/Director | Carle Hospice | 1813 West Kirby Ave. | | Champaign | IL | 61821 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 129 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Helping Hands Home Healthcare and Staffing Agency, LLC | Attn Kimberly Hixon | 111 W. Washington Street, Suite 310 | | | East Peoria | IL | 61611 | |
| Helping Hands Staffing Services | | 9559 Center Ave Suite G | | | Rancho Cucamonga | CA | 91730 | |
| Henderson HVAC | | Mike Henderson | 401 North Missouri | | Toledo | IL | 62468 | |
| Henry & Stark County Health Department | | 110 North Burr Boulevard | Suite A | | Kewanee | IL | 61443 | |
| Henry County Collector | | 307 West Center Street | | | Cambridge | IL | 61238 | |
| Henry County Health Department | | 110 North Burr Boulevard | Suite A | | Kewanee | IL | 61443 | |
| Heritage Nursing Care, Inc. | | 830 W Trailcreek Dr. | | | Peoria | IL | 61614 | |
| Heritage Nursing Center, LLC | c/o Lawrence Y. Schwartz | 8170 N. McCormick Blvd. | | | Skokie | IL | 60076 | |
| Heritage Petroleum LLC | | PO Box 6850 | | | Evansville | IN | 47719 | |
| Herlinda P Perez | | Addres on File | | | | | | |
| Hermes Commercial Laundry Equipment | | 205 South Lee Street | | | Bloomington | IL | 61701 | |
| Herr Petroleum Corporation | | 1693 State Highway 164 | | | Galesburg | IL | 61401 | |
| Herrin Hospital | | Southern IL Hospital Services | 201 South 14th Street | | Herrin | IL | 62948 | |
| Herscher Autotech Inc | | 690 Frontier Drive | PO Box 322 | | Herscher | IL | 60941 | |
| Herscher Chamber of Commerce | | PO Box 437 | | | Herscher | IL | 60941 | |
| Hertz Corporation | Dept 1190 | PO Box 121190 | | | Dallas | TX | 75312-1190 | |
| Heuerman Bros Trucking LLC | | 14375 East 1600th Avenue | | | Effingham | IL | 62401 | |
| Heyl Royster | | Addres on File | | | | | | |
| Hickory Point Bank | c/o Hart, Southworth & Witsman | Samuel J. Witsman Alexander S. Prillaman | Suite 501, One North Old State Capitol Plaza | | Springfield | IL | 62701 | |
| Hickory Point Bank | | 225 N Water St. | | | Decatur | IL | 62523 | |
| Hickory Point Bank | | PO Box 2548 | | | Decatur | IL | 62525-2548 | |
| Hickory Point Bank & Trust | Attn Jeffrey Raes | 225 North Water Street | | | Decatur | IL | 62523 | |
| Hickory Point Bank & Trust | Gellert Seitz Busenkell & Brown, LLC | Attn Michael Busenkell, Esq. | 1201 N Orange St Ste 300 | | Wilmington | DE | 19801 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 130 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hickory Point Bank & Trust | Hart, Southworth & Witsman | Atten Samuel J Witsman, Esq | One North Old State Capitol Plaza Ste 501 | | Springfield | IL | 62701-1323 | |
| Hickory Point Bank & Trust - Commercial Services Group | | 226 N Water St | | | Decatur | IL | 62523 | |
| Hicks Gas | Eric L. Gibson | PO Box 2450 | | | Paducah | KY | 42002 | |
| HicksGas - Roberts | | PO Box 4280 | | | Lisle | IL | 60532-9280 | |
| Hilary M Edwards | | Addres on File | | | | | | |
| Hilary N Cloe | | Addres on File | | | | | | |
| Hi-Lite Electric Inc | | 428 South Batavia Avenue | Suite 1 | | Batavia | IL | 60510 | |
| Hill Lawn Care | | 1748 East 1293rd Road | | | Brocton | IL | 61917 | |
| Hill, Marlene (Anita Martin, as Independent Administrator of the Estate of Marlene Hill, deceased) | Shore-Toca, Megan M. | Addres on File | | | | | | |
| Hilliards Auto Repair & Tire Service | | 705 East North Avenue | | | Flora | IL | 62839 | |
| Hill-Rom Company Inc | | PO Box 643592 | | | Pittsburgh | PA | 15264-3592 | |
| Hillsboro Area Hospital | | 1200 East Tremont Street | | | Hillsboro | IL | 62049-1912 | |
| Hilltop Auto | | 588 Eddyville Blacktop Road | | | Golconda | IL | 62938-4116 | |
| Hiltz Portable Sanitation Inc | | 506 North 7th Avenue | | | Hoopeston | IL | 60942 | |
| Hines, Diane (Patricia White, as independent administrator for the estate of Diane Hines, deceased) | Schlapp, Jeffrey | Addres on File | | | | | | |
| Hinshaw & Culbertson LLP | Lee Smith, Esq. | 416 Main St Ste 529 | | | Peoria | IL | 61602-1151 | |
| HITACHI CAPITAL AMERICA CORP. | | 7201 METRO BLVD STE 800 | | | MINNEAPOLIS | MN | 55439-1333 | |
| Hitchens Plumbing, Heating, Air Conditioning Inc | | 104 North Green Street | | | Piper City | IL | 60959 | |
| HK Payroll Services, Inc. | | 2345 J.F.K. Road | PO Box 3310 | | Dubuque | IA | 52004-3310 | |
| HMC Orthopaedics | | 100 Dr Warren Tuttle Drive | | | Harrisburg | IL | 62946-2718 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 131 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hobart Service | | ITW Food Equipment Group LLC | PO Box 2517 | | Carol Stream | IL | 60132-2517 | |
| Hockaday & Son Mobile Repair | | 1012 12th Street Avenue | | | Erie | IL | 61250 | |
| Hoehler Law Collection Office | | PO Box 639 | | | Monticello | KY | 42633 | |
| Holiday Inn Express Hotel & Suites Morton-Peoria Area | | 140 East Ashland Street | | | Morton | IL | 61550 | |
| Holiday Inn Hotel & Suites at Grand Prairie | | 7601 North Orange Prairie Road | | | Peoria | IL | 61615 | |
| Holland J Couch | | Addres on File | | | | | | |
| Holli McGuire | | Addres on File | | | | | | |
| Hollister Electrical Plumbing & Heating | | 4007 West Jackson Street | | | Macomb | IL | 61455 | |
| Holly Bellinger | | Addres on File | | | | | | |
| Holly C Hughes | | Addres on File | | | | | | |
| Holly D Weasel | | Addres on File | | | | | | |
| Holly J Ziegler | | Addres on File | | | | | | |
| Holly L Garside | | Addres on File | | | | | | |
| Holly M Kimler | | Addres on File | | | | | | |
| Holly M Reinagle | | Addres on File | | | | | | |
| Holly Scales | | Addres on File | | | | | | |
| Holthaus Companies Inc | Andrewe W. Johnson | Johnson and Johnson, P.C. | 212 E. Chestnut Street | | Canton | IL | 61520 | |
| Holthaus Companies Inc | | 875 East Linn Street | | | Canton | IL | 61520 | |
| Holthaus Heating & Appliance Inc | | 207 South Locust Street | | | Pana | IL | 62557 | |
| Holthaus Heating and Appliance, Inc. | Michael Holthaus | 207 S. Locust | | | Pana | IL | 62557 | |
| Home Dialysis Services Network LLC | | 14146 S Bell Rd | | | Homer Glen | IL | 60491 | |
| Home Environments for Living and Programs, Inc. | Lebanon Terrace | 221 East Third | | | Lebanon | IL | 62254 | |
| Home Environments for Living and Programs, Inc. | Piasa Manor | 221 East Third | | | Lebanon | IL | 62254 | |
| Home Field Energy | | 23532 Network Place | | | Chicago | IL | 60673 | |
| Home Health, Inc. dba Heartland home Health Care and Hospice | Attn Administrator | 333 Salem Place Suite 150 | | | Fairview Heights | IL | 62208 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 132 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Home Health, LLC dba ProMedica Hospice | Attn Administrator | 6000 East State Street, Suite 100 | | | Rockford | IL | 61108 | |
| Home Pharmacy Services, LLC | Attn General Manager | 1520 Mascoutah Ave, | | | Bellville | IL | 62220 | |
| Home Pharmacy Services, LLC doing business as Omnicare of Belleville | Attn General Manager | 1520 Mascoutah Ave, | | | Belleville | IL | 62220 | |
| Hometown Community Banks | | PO Box 104 | | | Morton | IL | 61550 | |
| Hometown Register | C/O Paxton Media Group | PO Box 1200 | | | Paducah | KY | 42002-1200 | |
| Hope C Fisher | | Addres on File | | | | | | |
| Hope L Bennett | | Addres on File | | | | | | |
| Hope L Salvas | | Addres on File | | | | | | |
| Hope M Lisenbee | | Addres on File | | | | | | |
| Hope R Warren | | Addres on File | | | | | | |
| Hopedale Medical Complex | | 107 Tremont Street | | | Hopedale | IL | 61747 | |
| Hopfinger, Jewel (Heather Hopfinger, as Independent Executor of the Estate of Jewlel M. Hopfinger, deceased) | Golabek, Eva | Addres on File | | | | | | |
| Horizons Healthcare Agency | | 1446 N. 4th Street | | | Chillicothe | IL | 61523 | |
| Horizons Healthcare Agency | | 3100 Knoxville Ave Suite 216 | | | Peoria | IL | 61603 | |
| Horton Plumbing | | 610 State Highway 16 | | | Pana | IL | 62557 | |
| Hospice Compassus | Attention Executive Director | 755 N Henderson | | | Galesburg | IL | 61401 | |
| Hospice Compassus | Attention General Counsel | Creekside Crossing IV | 12 Cadillac Drive, Suite 360 | | Brentwood | TN | 37027 | |
| Hospice Compassus | Attn Chief Financial Officer | Creekside Crossing IV | 12 Cadillac Drive, Suite 360 | | Brentwood | TN | 37027 | |
| Hospice Compassus | Attn Executive Director | 755 N. Henderson | | | Galesburg | IL | 61401 | |
| Hospice Compassus | Attn General Counsel | Creekside Crossing IV | 12 Cadillac Drive, Suite 360 | | Brentwood | TN | 37027 | |
| Hospice Compassus Creekside Crossing IV | Attention Chief Financial Officer | 12 Cadillac Drive, Suite 360 | | | Brentwood | TN | 37027 | |
| Hospice of Illinois dba Harbor Light Hospice | | 1N131 Country Farm Road | | | Winfield | IL | 60190 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 133 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hospice of Illinois LLC dba Harbor Light Hospice | | IN131 County Farm Road | | | Winfield | IL | 60190 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | Harbor Light Hospice | 1865 N Henderson St. Ste 10 | | | Galesburg | IL | 61401 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | Harbor Light Hospice | 1N131 Country Farm Road | | | Winfield | IL | 60190 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | Harbor Light Hospice | 1N131 County Farm Road | | | Windfield | IL | 60190 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | Harbor Light Hospice | 1N131 County Farm Road | | | Winfield | IL | 60190 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | Harbor Light Hospice | 3000 N Main St | | | East Peoria | IL | 61611 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | Harbor Light Hospice | 332 W. Marion Ste N1 | | | Forsyth | IL | 62535 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | | 1865 N. Henderson, Ste #110 | | | Galesburg | IL | 61401 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | | 1N131 County Farm Road | | | Winfield | IL | 60190 | |
| Hospice of Illinois LLC, dba Harbor Light Hospice | | 332 W. Marion Ste. N1 | | | Forsyth | IL | 62535 | |
| Hospice of Illinois, LLC d/b/a Elara Caring I | Attn General Counsel | Office of General Counsel | 900 Cooper Street | | Jackson | MI | 49202 | |
| Hospice of Illinois, LLC dba Harbor Light Hospice | | 1865 N. Henderson, Ste #10 | | | Galesburg | IL | 61401 | |
| Hospice of Kankakee Valley | Connie Lemon | 482 Main St N.W. | | | Bourbonnais | IL | 60914 | |
| Hospice of Kankakee Valley, Inc. | Attn Fawn Hendershott | 482 Main St N.W. | | | Bourbonnais | IL | 60914 | |
| Hospice of Kankakee Valley, Inc. d/b/a Upliftcare | | 482 Main Street NW | | | Bourbonnais | IL | 60914 | |
| Hospice of Northeastern Illinois | | 4751 Harrison Avenue | | | Rockford | IL | 61108 | |
| Hospice of Northeastern Illinois, Inc. | Attn Carolyn M. Handler, President/CEO | 410 South Hager Avenue | | | Barrington | IL | 60010 | |
| Hospice of Southeastern Illinois | | Richland Memorial Hospital | 800 E. Locust | | Olney | IL | 62450 | |
| Hospice of Southern Illinois, Inc. | Attn Amy L. Richter, MBA, FHFMA, CPA, CGMA, President and CEO | 305 South Illinois Street | | | Bellville | IL | 62220-2159 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hospice of Southern Illinois, Inc. | Attn Rebecca J. Wisdom, L.S.C.W | 305 South Illinois Street | | | Belleville | IL | 62220-2159 | |
| Hospice of Southern Illinois, Inc. | | 305 South Illinois Street | | | Belleville | IL | 62220-2159 | |
| Hospice of the Rock River Valley | | 264 IL Rte 2 | | | Dixon | IL | 61021 | |
| Hospice Partners of Kansas, d/b/a Three Oaks Hospice | Attn Executive Director | 4721 S. Cliff Avenue, Suite 220 | | | Independence | MO | 64055 | |
| Hospice Partners of Kansas, LLC d/b/a Three Oaks Hospice | Attn Executive Director | 4721 S. Cliff Avenue, Suite 220 | | | Independence | MO | 64055 | |
| Hospice Partners of Kansas, LLC, d/b/a Three Oaks Hospice Kansas | Attn President & CEO | 717 N. Harwood Street, Suite 550 | | | Dallas | TX | 75201 | |
| Hospice Partners of Kansas, LLC, d/b/a Three Oaks Hospice Kansas | | 10500 Barkley Street, Suite 228 | | | Overland Park | KS | 66212 | |
| Hospital & Medical Foundation of Paris Inc | | PO Box 15800 | | | Belfast | ME | 04915-4053 | |
| Hospital & Medical Foundation of Paris, Inc. | Attn Chief Executive Officer | Paris Hospital | 721 East Court Street | | Paris | IL | 61944 | |
| Hospital Sisters Health System IL | | Patient Financial Services | PO Box 13427 | | Springfield | IL | 62791 | |
| Howard R Tye | | Addres on File | | | | | | |
| Howell, Charles | Dudley, J. Matthew / Parker, Drew | Addres on File | | | | | | |
| HP Developers, LLC | c/o Stinson LLP | Attn Todd M. Phelps | 100 South Ashley Drive, Suite 500 | | Tampa | FL | 33602 | |
| HP Developers, LLC | c/o WMD Asset Management, LLC | Attn William M. Daugherty | 814 AIA N. Ste. #101 | | Ponte Vedra Beach | FL | 32082 | |
| HP Developers, LLC | Steve Horve | 330 W. Marion Avenue | | | Forsyth | IL | 62535 | |
| HP Mechanical | | 7962 Old Route 13 | | | Marion | IL | 62959 | |
| HPL Construction | | 2150 East Locust | | | Decatur | IL | 62521 | |
| HPSI Purchasing Services, Inc. | | 1 Ada, Suite 150 | | | Irvine | CA | 92618 | |
| HSHS Good Shepherd Hospital | | 200 S. Cedar Street | | | Shelbyville | IL | 62565 | |
| HSHS Good Shepherd Hospital | | 200 South Cedar | | | Shelbyville | IL | 62565-1838 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 135 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HSHS Good Shepherd Hospital, Inc. | Attn President and CEO | 200 South Cedar Street | | | Shelbyvilled | IL | 62565 | |
| HSHS Good Shepherd Hospital, Inc. | Attn President and CEO | 200 South Cedar Street | | | Shelbyville | IL | 62565 | |
| HSHS Good Shepherd Hospital, Inc. | | 200 South Cedar Street | | | Shelbyville | IL | 62565 | |
| HSHS Medical Group | Dr. David M. Oligschlaeger | 3051 Hollis Drive 2nd Floor | | | Springfield | IL | 62704 | |
| HSHS Medical Group - Claims | | PO Box 4057 | | | Carol Stream | IL | 60197-4057 | |
| HSHS St. Marys Hospital | | 1800 East Lake Shore Drive | | | Decatur | IL | 62521 | |
| HUB International | | 632 West Jefferson Street | | | Morton | IL | 61550 | |
| HUB International Insurance Services, Inc. | Lena Serpico | 203 N. LaSalle Street | Suite 2000 | | Chicago | IL | 60601 | |
| Humana Inc. | | P.O. Box 1438 | | | Louisville | KY | 40201 | |
| Humana, Inc., Humana Insurance Company, Humana Health Plan, Inc., and Their Affiliates | Nicholas E. Ballen | 200 W. Madison Street, Suite 3000 | | | Chicago | IL | 60606 | |
| Humberto Valdez | | Addres on File | | | | | | |
| Hunter F Herren | | Addres on File | | | | | | |
| Hunter L Alig | | Addres on File | | | | | | |
| Hunter Lucas | | Addres on File | | | | | | |
| Hunter Towing | | PO Box 187 | 15885 Lincoln Road | | Morrison | IL | 61270 | |
| Huntington | | 17 S High Street | | | Columbus | OH | 43215 | |
| Huntington | | PO Box 1558 EA1W37 | | | Columbus | OH | 43216-1558 | |
| Huntington National Bank | Attn Theresa Lurvey | 328 South Saginaw Street | | | Flint | MI | 48502 | |
| Hunzicker Law Group | | 2601 W Forrest Hill Ave | | | Peoria | IL | 61604-1812 | |
| HYPERION LOAN FUND TRUST, A DELAWARE STATUTORY TRUST | Akerman LLP | 666 Fifth Avenue, 20th Floor | | | New York | NY | 10103 | |
| Ideal Auto Sales | | PO Box 2140 | | | Decatur | IL | 62524 | |
| IDPH | | 535 West Jefferson Street | | | Springfield | IL | 62761 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 136 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDPH/CMS | | 535 West Jefferson Street | | | Springfield | IL | 62761 | |
| Ieshia A Bowser | | Addres on File | | | | | | |
| IFMC-IL | Attn Sherri Shoemaker | 1776 West Lakes Parkway | | | West Des Moines | IA | 50266-7771 | |
| IHC Heating & Cooling | | 410 North Main | | | Monmouth | IL | 61462 | |
| IHCA/ICAL | | 1775 90th Street | | | West Des Moines | IA | 50266-1563 | |
| IHCC Hospice | | 680 W PERU ST | | | PRINCETON | IL | 61356-6803 | |
| IHCC Hospice, Inc. | Attn Michelle Hansen, Administrator | 680 W. Peru Street | | | Princeton | IL | 61356 | |
| IHMVCU | | PO Box 810 | | | Moline | IL | 61265 | |
| IL Secretary of State Index Dept. of Springfield, IL | | 111 E. Monroe | | | Springfield | IL | 62756 | |
| Illiana Cleaning Systems Inc | | 105A 2nd Street | | | Casey | IL | 62420 | |
| Illiana Lock Service | | 304 West Walnut Street | | | Watseka | IL | 60970 | |
| Illini Community Hospital | | PO Box 801659 | | | Kansas City | MO | 64180 | |
| Illini FS Inc | | 1509 East University Avenue | | | Urbana | IL | 61802 | |
| Illini Irrigation LLC | | 101 Sara Street | | | East Peoria | IL | 61611 | |
| Illinois American Water | | PO Box 6029 | | | Carol Stream | IL | 60197-6029 | |
| Illinois Bone & Joint Institute LLC | | PO Box 26719 | | | Belfast | ME | 04915-2018 | |
| Illinois Bone Joint Institute | | 5057 Paysphere Circle | | | Chicago | IL | 60674-5057 | |
| ILLINOIS BUSINESS FINANCIAL SERVICES | Attn Donna Wilson | 411 Hamilton Blvd., Suite 1330 | | | Peoria | IL | 61602 | |
| ILLINOIS BUSINESS FINANCIAL SERVICES | | 456 Fulton St, Ste 104 | | | Peoria | IL | 61602 | |
| Illinois CancerCare PC | | PO Box 803817 | | | Kansas City | MO | 64180-3817 | |
| Illinois Central College | | 1 College Drive | | | East Peoria | IL | 61635 | |
| Illinois Central Lawn Care | | 201 South Benson Road | | | Secor | IL | 61771 | |
| Illinois Department of Central Management Services | c/o Deborah Sterling Scott | Addres on File | | | | | | |
| Illinois Department of Employment Security | William Heslup | 33 South State Street 10th Floor | | | Chicago | IL | 60603 | |
| Illinois Department of Employment Security | | 115 South LaSalle Street, 5th Floor | | | Chicago | IL | 60603 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 137 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Department of Employment Security | | 33 S State Street 10th Floor | | | Chicago | IL | 60603 | |
| Illinois Department of Health Care & Family Services | Bureau of Collections, Technical Recovery Section | PO Box 19174 | | | Springfield | IL | 62794-9174 | |
| Illinois Department of Healthcare and Family Services | | 2200 Churchill Rd. A-2 | | | Springfield | IL | 62702 | |
| Illinois Department of Healthcare and Family Services | | 401 South Clinton | | | Chicago | IL | 60607 | |
| Illinois Department of Healthcare and Family Services | | Prescott Bloom Building | 201 South Grand Avenue, East | | Springfield | IL | 62763 | |
| Illinois Department of Human Services | | Revenue Litigation | 601 South University Avenue Suite 102 | | Carbondale | IL | 62901 | |
| Illinois Department of Public Health | Division of Long-Term Care Quality Assurance | 525 West Jefferson | Fifth Floor | | Springfield | IL | 62761 | |
| Illinois Department of Public Health | Office of Healthcare Regulation | Division of Quality Assurance | 525 West Jefferson Street, 5th Floor | | Springfield | IL | 62761-0001 | |
| Illinois Department of Revenue | Jill Parton | Bankruptcy Section | PO Box 19035 | | Springfield | IL | 62794 | |
| Illinois Department of Revenue | | P.O. Box 19447 | | | Springfield | IL | 62794 | |
| Illinois Dept. of Healthcare and Family Services | John P. Reding | 115 South LaSalle Street | | | Chicago | IL | 60603 | |
| Illinois Eastern Community Colleges, District 529, Olney Central College Associate Degree Nursing | Practical Nurse Certificate Program | IECC District 529 Office | 233 East Chestnut | | Olney | IL | 62450 | |
| Illinois EPA | Fiscal Services #2 | PO Box 19276 | | | Springfield | IL | 62794 | |
| Illinois Gastroenterology Group LLC | | PO Box 208582 | | | Dallas | TX | 75320-8582 | |
| Illinois Institute of Nursing Studies | | 1603 Sprucewood Drive | | | Rockford | IL | 61107 | |
| Illinois Office of Comptroller - Chicago | | 555 West Monroe Street, Suite 1400S-A | | | Chicago | IL | 60661 | |
| Illinois Office of Comptroller - Springfield | | 325 West Adams Street | | | Springfield | IL | 62704 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 138 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Power Marketing | dba Homefield Energy | 23532 Network Place | | | Chicago | IL | 60673-1235 | |
| Illinois Printing Services | | PO Box 106 | 800 South Patterson Road | | Sullivan | IL | 61951 | |
| Illinois Record Keepers Inc | | 2312 SW Adams Street | | | Peoria | IL | 61602 | |
| Illinois Secretary of State | Jesse White | 213 State Capitol | | | Springfield | IL | 62756 | |
| Illinois Secretary of State | | 501 S. Second St. | | | Springfield | IL | 62756 | |
| Illinois State Disbursement Unit | | PO Box 5400 | | | Carol Stream | IL | 60197-5400 | |
| Illinois State Police | Bureau of Investigation | 206 North Chicago Street | | | Joliet | IL | 60432-4072 | |
| Illinois State Police | Fiscal Unit | 260 N. Chicago Street | | | Joliet | IL | 60432 | |
| Illinois State Police | | 260 N Chicago St | | | Joliet | IL | 60432 | |
| Illinois State Police Bureau of Identification | | Fiscal Unit 260 North Chicago Street | | | Chicago | IL | 60432-4072 | |
| Illinois State Treasurer | | 555 W. Monroe Street, 14th Floor | | | Chicago | IL | 60661 | |
| Illinois State University General Counsel | Attn Lisa Huson | Campus Box 1010 | | | Normal | IL | 61790-1010 | |
| Illinois State University Mennonite College of Nursing | Attn Heather Winfrey-Richman | Campus Box 5810 | | | Normal | IL | 61790-5810 | |
| Illinois Tollway | | PO Box 5544 | | | Chicago | IL | 60680-5544 | |
| Illinois Urological Health Surgeons | | 600 East 1st Street | | | Spring Valley | IL | 61362-1512 | |
| ILMO Products Company | | 7 Eastgate Dr | | | Jacksonville | IL | 62650-6761 | |
| Ilona L Smith | | Addres on File | | | | | | |
| Imani M Carter | | Addres on File | | | | | | |
| IMMPACT | | 12800 South Ridgeland Avenue | Suite E | | Palos Height | IL | 60463 | |
| Imogene Newlin Trust | | Addres on File | | | | | | |
| Impact Medical Services LLC | Chris Curran | 1001 NW Vesper St | | | Blue Springs | MO | 64015 | |
| Impact Medical Services LLC | Diane Colley | 1001 NW Vesper Street | | | Blue Springs | MO | 64015-3676 | |
| Impact Medical Services LLC | | 1001 NW Vesper Street | | | Blue Springs | MO | 64015-3676 | |
| Imprint Plus | C/O Bank of America | 9240 Collection Center Drive | | | Chicago | IL | 60693 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 139 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| In Home Health, dba, Heartland Home Health and Hospice Services | Heartland Hospice Services | 333 Salem Place, Suite 165 | | | Fairview Heights | IL | 62208 | |
| In Home Health, LLC dba ProMedica Hospice | Attn Administrator | 333 Salem Place Suite 165 | | | Fairview Heights | IL | 62208 | |
| In respect of Llyods Underwriters, Llyods America, Inc. | Attention Legal Department | 280 Park Avenue | East Tower, 25th Floor | | New York | NY | 10017 | |
| Ina M Reddick | | Addres on File | | | | | | |
| Incredible Builders Inc | | 102 Park Street Suite B | PO Box 794 | | Hampshire | IL | 60140 | |
| India L Lewis | | Addres on File | | | | | | |
| Indiana Clinic | | 5208 Reliable Parkway | | | Chicago | IL | 60686-0052 | |
| Indiana State Central Collection Unit | | INSCCU | PO Box 6219 | | Indianapolis | IN | 46206-6219 | |
| Industrial Mechanical Inc | | 717 South 19th Street | PO Box 1007 | | Mattoon | IL | 61938 | |
| Inessa Chernysh, D.O. | | 521 C North Borders | | | Marissa | IL | 62257 | |
| Inez Dewerff Trust | | Addres on File | | | | | | |
| Inovalon Provider Inc | | PO Box 856015 | | | Minneapolis | MN | 55485-6015 | |
| Insight Communications Midwest LLC (Charter) | | 12238 Silicon Drive, Suite 129 | | | San Antonio | TX | 78249 | |
| Insight Communications Midwest, LLC | | 3517 N. Dries Lane | | | Peoria | IL | 61604 | |
| Inspector Plumber | | 3315 Nottoway Avenue | | | Godfrey | IL | 62035 | |
| Insurance Administrative Services | | PO Box 9485 | | | Minneapolis | MN | 55440-9485 | |
| Insurance Administrative Solutions LLC | | PO Box 10852 | | | Clearwater | FL | 33757-8852 | |
| Intercare Insurance Services, Inc. | | P.O. Box 52810 | | | Bellevue | WA | 98015 | |
| Interim Healthcare | Attn Administrator | 10977 Granada Lane | | | Overland Park | KS | 66211 | |
| Interim Healthcare | | 10977 Granada Lane, Suite 205 | | | Overland Park | KS | 66211 | |
| Interim HealthCare | | 1223 W. Pioneer Parkway | | | Peoria | IL | 61615 | |
| Interim HealthCare of Downstate Illinois | | 1223 W. Pioneer Parkway | | | Peoria | IL | 61615 | |
| Interim HealthCare of Peoria IL | | 1223 West Pioneer Parkway | | | Peoria | IL | 61615 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 140 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Interim Hospice | | 10977 Granada Lane, Suite 205 | | | Overland Park | KS | 66211 | |
| Internal Revenue Service | | 555 West Monroe Street, Suite 1100 | | | Chicago | IL | 60661 | |
| Internal Revenue Service | | 569 West Monroe Street, Suite 1100 | | | Chicago | IL | 60675 | |
| Intouch Services of LSSI | | 1901 First Avenue | | | Sterling | IL | 61081 | |
| InTrust d.b.a. Iowa Health Home Care dba Trinity Pathway Hospice | Attn Contracts Department | Iowa Health Home Care | 11333 Aurora Ave. | | Urbandale | IA | 50322 | |
| InTrust d.b.a. Iowa Health Home Care dba Trinity Pathway Hospice | | 106 19th Avenue, Suite 101 | | | Moline | IL | 61265 | |
| Iowa Department of Inspections & Appeals | | Lucas State Office Bldg - Third Floor | 321 East 12th Street | | Des Moines | IA | 50319-0083 | |
| Iowa Department of Revenue | Attn Bankruptcy Unit | Office of the Attorney General of Iowa | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Department of Revenue | | Hoover State Office Building | 1305 E Walnut | | Des Moines | IA | 50319 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10330 | | | Des Moines | IA | 50306-0330 | |
| Iowa Health Care Association | | 1775 90th Street | | | West Des Moines | IA | 50266 | |
| Irene Burnett | | Addres on File | | | | | | |
| Irene Register | | Addres on File | | | | | | |
| Irma D Prado | | Addres on File | | | | | | |
| Irma Escorcia | | Addres on File | | | | | | |
| Iroquois County Broadcasting Co | | 130 East Walnut Street | | | Watseka | IL | 60970-6009 | |
| Iroquois County Collector | | 1001 East Grant Street, Room 105, | | | Watseka | IL | 60970 | |
| Iroquois County Public Health Department | | 1001 East Grant Street | | | Watseka | IL | 60970 | |
| Iroquois County Public Health Dept.1 | | 1001 E. Grant Street | | | Watseka | IL | 60970 | |
| Iroquois Memorial Hospice | Attn Rex Conger | 200 Fairman | | | Watseka | IL | 60970 | |
| Iroquois Memorial Hospital | | 200 E Fairman | | | Watseka | IL | 60970 | |
| Iroquois Memorial Hospital | | 200 E. Fairmani | | | Watseka | IL | 60959 | |
| Iroquois Memorial Hospital | | 200 E. Fairmani | | | Watseka | IL | 60970 | |
| Iroquois Memorial Hospital | | 200 Fairman Avenue | | | Watseka | IL | 60970-1694 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 141 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Iroquois Memorial Hospital and Resident Home | | 200 Fairman Avenue | | | Watseka | IL | 60970 | |
| Irving J Bahena | | Addres on File | | | | | | |
| Irwin Julian | | Addres on File | | | | | | |
| Isabel A Alvarado | | Addres on File | | | | | | |
| Isabel G Taormina | | Addres on File | | | | | | |
| Isabella J Alig | | Addres on File | | | | | | |
| Isabella Kilgore | | Addres on File | | | | | | |
| Isabelle Marsh | | Addres on File | | | | | | |
| Isaiah J Bates | | Addres on File | | | | | | |
| Isaiah J Jordan | | Addres on File | | | | | | |
| Isaiah T Carter | | Addres on File | | | | | | |
| Isis Medical Inc | | PO Box 4110 | Dept 5540 | | Woburn | MA | 01888-4110 | |
| ITsavvy LLC | | PO Box 3296 | | | Glen Ellyn | IL | 60138 | |
| Ivory J Banks | | Addres on File | | | | | | |
| Ivory R Powell | | Addres on File | | | | | | |
| Ivy B Castillo | | Addres on File | | | | | | |
| Ivy L Bliss | | Addres on File | | | | | | |
| Ivy M Horton | | Addres on File | | | | | | |
| IWEEK | | PO Box 14200 | | | Tallahassee | FL | 32317-4200 | |
| Izabela R Williamson | | Addres on File | | | | | | |
| Izabella J Brown | | Addres on File | | | | | | |
| J & R Herra Home Services | | 210 East North Street | | | Elburn | IL | 60119 | |
| J and R Appliances, Inc | Darlene Schomaker | 482 East St Louis | | | Nashville | IL | 62263 | |
| J B Esker & Sons Inc | | PO Box 490 | | | Teutopolis | IL | 62467 | |
| J Gladu Construction Inc | | 425 East State Street | | | Westfield | IL | 62474 | |
| J L Wagner Plumbing & Piping Inc | | PO Box 3117 | | | St Charles | IL | 60174-9098 | |
| J. F. Ahern Co | Attn Accounts Receivable | PO Box 1316 | | | Fon du Lac | WI | 54936-1316 | |
| J. L. Brady Company LLC | | 4831 - 41st Street | | | Moline | IL | 61265 | |
| J.F. Ahern Co | Paula Edwards | 855 Morris Street | PO Box 1316 | | Fond Du Lac | WI | 54936 | |
| J.S. Excavating & Hauling LLC | | 6401 Lebanon Road | | | Collinsville | IL | 62234 | |
| Jacalyn F Easter | | Addres on File | | | | | | |
| JacCor Services LLC | Todd D. McClintic | 408 SW 1st Ave | PO Box 32 | | Galva | IL | 61434 | |
| Jace T Disher | | Addres on File | | | | | | |
| Jacqueline Griffith | | Addres on File | | | | | | |
| Jacey L Minard | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jack A Slab Construction Inc | | 761 CR 1850 N | | | Sullivan | IL | 61951 | |
| Jack Friedrich | | Addres on File | | | | | | |
| Jack Wiggins | | Addres on File | | | | | | |
| Jacki L Wherley | | Addres on File | | | | | | |
| Jackie M Towers | | Addres on File | | | | | | |
| Jackie Ordaz | | Addres on File | | | | | | |
| Jackie R Ward | | Addres on File | | | | | | |
| Jackline K Maldonado | | Addres on File | | | | | | |
| Jacklyn E Bell | | Addres on File | | | | | | |
| Jacklyn G Kohlenberger | | Addres on File | | | | | | |
| Jacklynn E Renner | | Addres on File | | | | | | |
| Jackson County Collector | | 1001 Walnut Street | | | Murphysboro | IL | 62966 | |
| Jackson County Collector | | 112 W Lexington Ave #114 | | | Independence | MO | 64050 | |
| Jackson County Collector | | 1613 Walnut St | | | Murphysboro | IL | 62966 | |
| Jackson County Environmental Health | | PO Box 160 | | | Grain Valley | MO | 64029 | |
| Jackson National Life Insurance Company | | PO Box 371425 | | | Pittsburgh | PA | 15250-7425 | |
| Jackson R Sarver | | Addres on File | | | | | | |
| Jaclyn Dothager | | Addres on File | | | | | | |
| Jaclyn K Pearl | | Addres on File | | | | | | |
| Jaclyn Kepka-Williams | | Addres on File | | | | | | |
| Jaclyn M Dothager | | Addres on File | | | | | | |
| Jaclyn M Pearce | | Addres on File | | | | | | |
| Jacob D Duke | | Addres on File | | | | | | |
| Jacob D Earl | | Addres on File | | | | | | |
| Jacob D Hathaway | | Addres on File | | | | | | |
| Jacob D Myers | | Addres on File | | | | | | |
| Jacob T ManWarren | | Addres on File | | | | | | |
| Jacobrionna S Tennin | | Addres on File | | | | | | |
| Jacque Whitley | | Addres on File | | | | | | |
| Jacqueline Crawford | | Addres on File | | | | | | |
| Jacqueline F Parker | | Addres on File | | | | | | |
| Jacqueline K Conner | | Addres on File | | | | | | |
| Jacqueline L Daniels | | Addres on File | | | | | | |
| Jacqueline L Davis | | Addres on File | | | | | | |
| Jacqueline L Rea | | Addres on File | | | | | | |
| Jacqueline L Vaughn | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 143 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jacqueline M Lefler | | Addres on File | | | | | | |
| Jacqueline McNamara | | Addres on File | | | | | | |
| Jacqueline N Dilley | | Addres on File | | | | | | |
| Jacqueline Ordaz | | Addres on File | | | | | | |
| Jacquelyn D Berkler | | Addres on File | | | | | | |
| Jacquelyn Eberle | | Addres on File | | | | | | |
| Jacqulyn Mannon | | Addres on File | | | | | | |
| Jacynth C Currie | | Addres on File | | | | | | |
| Jade A Broadhurst | | Addres on File | | | | | | |
| Jade D Johnson | | Addres on File | | | | | | |
| Jade L Flowers | | Addres on File | | | | | | |
| Jaedyn M Crain | | Addres on File | | | | | | |
| Jagosh Tree Service | | Matthew Jagosh | 432 South Pine | | Irving | IL | 62051 | |
| Jaida A Bueker | | Addres on File | | | | | | |
| Jaidyn M Caraway-Short | | Addres on File | | | | | | |
| Jailyn Shoulders | | Addres on File | | | | | | |
| Jaime M Glick | | Addres on File | | | | | | |
| Jaime Spencer | | Addres on File | | | | | | |
| Jaime Townsend | | Addres on File | | | | | | |
| Jaimie Huff | | Addres on File | | | | | | |
| Jake Pendarvis | | Addres on File | | | | | | |
| Jake Vass | | Addres on File | | | | | | |
| Jalen Gawel | | Addres on File | | | | | | |
| Jalyn K Fayhee | | Addres on File | | | | | | |
| Jamaca M Spires | | Addres on File | | | | | | |
| Jamae Marie Jones | | Addres on File | | | | | | |
| Jamal D Randolph | | Addres on File | | | | | | |
| Jamario J Moore | | Addres on File | | | | | | |
| Jameka D Lasenby | | Addres on File | | | | | | |
| Jamel L Witherspoon | | Addres on File | | | | | | |
| Jameris A Wilkerson | | Addres on File | | | | | | |
| James A Bushey | | Addres on File | | | | | | |
| James A Elder | | Addres on File | | | | | | |
| James Booth | | Addres on File | | | | | | |
| James Borries | Sutterfield, David | Addres on File | | | | | | |
| James Bredemeyer | | Addres on File | | | | | | |
| James C McAlister | | Addres on File | | | | | | |
| James D Copsy | | Addres on File | | | | | | |
| James D Rowe | | Addres on File | | | | | | |
| James E Mayes | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 144 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James E McCormick | | Addres on File | | | | | | |
| James Earl Jones | | Addres on File | | | | | | |
| James Evans | | Addres on File | | | | | | |
| James G Liles | | Addres on File | | | | | | |
| James H. Bostick III | | Addres on File | | | | | | |
| James Haynes | | Addres on File | | | | | | |
| James Howard | | Addres on File | | | | | | |
| James J Calderon | | Addres on File | | | | | | |
| James Kornita | Flangel, Bryan | Addres on File | | | | | | |
| James L Graves | | Addres on File | | | | | | |
| James L Sendelbach | | Addres on File | | | | | | |
| James L Speagle | | Addres on File | | | | | | |
| James M Walker | | Addres on File | | | | | | |
| James N Mandrell | | Addres on File | | | | | | |
| James O Moore | | Addres on File | | | | | | |
| James P Lansbarkis | | Addres on File | | | | | | |
| James P. Ford, RN, DPM | | PO Box 164 | | | Oak Park | IL | 60303-0164 | |
| James P. Ford, RN, DPM | | The Oak Park Podiatrist | 7039 W. North Avenue | | Oak Park | IL | 60302 | |
| James R Heiser | | Addres on File | | | | | | |
| James S Perkins | | Addres on File | | | | | | |
| James Tossell | | Addres on File | | | | | | |
| James W Littrell | | Addres on File | | | | | | |
| Jamesha A Gaston | | Addres on File | | | | | | |
| Jamey N Sanders | | Addres on File | | | | | | |
| Jami M Anderson | | Addres on File | | | | | | |
| Jamie Conley | | Addres on File | | | | | | |
| Jamie Eubanks | | Addres on File | | | | | | |
| Jamie Fisher | | Addres on File | | | | | | |
| Jamie J Tucker | | Addres on File | | | | | | |
| Jamie L Budde | | Addres on File | | | | | | |
| Jamie L Conley | | Addres on File | | | | | | |
| Jamie L Eubanks | | Addres on File | | | | | | |
| Jamie L Ferguson | | Addres on File | | | | | | |
| Jamie L Fritsch | | Addres on File | | | | | | |
| Jamie L Hays | | Addres on File | | | | | | |
| Jamie L Heaton | | Addres on File | | | | | | |
| Jamie L Hudson | | Addres on File | | | | | | |
| Jamie L West | | Addres on File | | | | | | |
| Jamie L Wilson | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 145 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jamie M Riley | | Addres on File | | | | | | |
| Jamie M Townsend | | Addres on File | | | | | | |
| Jamie Patton | | Addres on File | | | | | | |
| Jamie Rardin | | Addres on File | | | | | | |
| Jamie S Davison | | Addres on File | | | | | | |
| Jamie Wilson | | Addres on File | | | | | | |
| Jamie Worent | | Addres on File | | | | | | |
| Jamielyn M Plantz | | Addres on File | | | | | | |
| Jamika D McGraw | | Addres on File | | | | | | |
| Jan E Benge | | Addres on File | | | | | | |
| Jan N Rotramel | | Addres on File | | | | | | |
| Jana G Bratcher | | Addres on File | | | | | | |
| Jana M Fales | | Addres on File | | | | | | |
| Jana R Graham | | Addres on File | | | | | | |
| Jane Kelly | | Addres on File | | | | | | |
| Jane Lynn Tinder | | Addres on File | | | | | | |
| Jane R Bloss | | Addres on File | | | | | | |
| Janelle Holthaus | | Addres on File | | | | | | |
| Janelle L Gedmin | | Addres on File | | | | | | |
| Janelle R Holthaus | | Addres on File | | | | | | |
| Janesha D Hollingsworth | | Addres on File | | | | | | |
| Janet G Brummer | | Addres on File | | | | | | |
| Janet J Morgan | | Addres on File | | | | | | |
| Janet King | Young, Jonathan | Addres on File | | | | | | |
| Janet L Abbott | | Addres on File | | | | | | |
| Janet L Buchanan | | Addres on File | | | | | | |
| Janet L Burton | | Addres on File | | | | | | |
| Janet L Viernum | | Addres on File | | | | | | |
| Janet M Snider | | Addres on File | | | | | | |
| Janet M Vits | | Addres on File | | | | | | |
| Janet Payne | | Addres on File | | | | | | |
| Janet S Brant | | Addres on File | | | | | | |
| Janet S Jordan | | Addres on File | | | | | | |
| Janey E Crockett | | Addres on File | | | | | | |
| Janice A Lawson | | Addres on File | | | | | | |
| Janice L Kindred | | Addres on File | | | | | | |
| Janice L Tumbs | | Addres on File | | | | | | |
| Janice M Smith | | Addres on File | | | | | | |
| Janice R Gaskill | | Addres on File | | | | | | |
| Janie R Welch | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 146 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jannet G Vazquez-Andrade | | Addres on File | | | | | | |
| Jannie S Turnquist | | Addres on File | | | | | | |
| Jansens Heating and Air Conditioning | | 11984 East US Highway 40 | | | Effingham | IL | 62401 | |
| January M Weller-Stabler | | Addres on File | | | | | | |
| Jared Aughenbaugh | | Addres on File | | | | | | |
| Jared Dace | | Addres on File | | | | | | |
| Jared M Pratt | | Addres on File | | | | | | |
| Jared N Arwine | | Addres on File | | | | | | |
| Jaron C Postin | | Addres on File | | | | | | |
| Jaroye Shaw | | Addres on File | | | | | | |
| Jarred A Poindexter | | Addres on File | | | | | | |
| Jashae J Zollicoffer | | Addres on File | | | | | | |
| Jasie T Owen | | Addres on File | | | | | | |
| Jasmin J Peterson | | Addres on File | | | | | | |
| Jasmine J Bennett | | Addres on File | | | | | | |
| Jasmine J Martin | | Addres on File | | | | | | |
| Jasmine J Williams | | Addres on File | | | | | | |
| Jasmine L Bell | | Addres on File | | | | | | |
| Jasmine M Housley | | Addres on File | | | | | | |
| Jasmine M Jowers | | Addres on File | | | | | | |
| Jasmine M McAfee | | Addres on File | | | | | | |
| Jasmine M Smith | | Addres on File | | | | | | |
| Jasmine McAfee | | Addres on File | | | | | | |
| Jasmine N George | | Addres on File | | | | | | |
| Jasmine S Johnson | | Addres on File | | | | | | |
| Jasmine S Turner | | Addres on File | | | | | | |
| Jasmyn M Boyd | | Addres on File | | | | | | |
| Jasmyne A Lenzie | | Addres on File | | | | | | |
| Jason B Vaughn | | Addres on File | | | | | | |
| Jason Burroughs | C/O Debra Spada | Addres on File | | | | | | |
| Jason M Hines | | Addres on File | | | | | | |
| Jason P Matheny | | Addres on File | | | | | | |
| Jason Pool Construction | | 1075 CR 1100N | | | Sullivan | IL | 61951 | |
| Jason T Hamilton | | Addres on File | | | | | | |
| Jason T Wilson | | Addres on File | | | | | | |
| Jason W Stewart | | Addres on File | | | | | | |
| Jason Wentworth | | Addres on File | | | | | | |
| Jasper Holdings LLC | | PO Box 1022 | | | Mattoon | IL | 61938 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 147 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jataia S Newell | | Addres on File | | | | | | |
| Javier A Roman | | Addres on File | | | | | | |
| Javita Hooks | | Addres on File | | | | | | |
| Jaxxon Services Group | | 11491 St Charles Rock Road | | | Bridgeton | MO | 63044 | |
| JayCee J Bean | | Addres on File | | | | | | |
| Jayda M Fletcher-Dean | | Addres on File | | | | | | |
| Jayden C Ellis | | Addres on File | | | | | | |
| Jayden L Deline | | Addres on File | | | | | | |
| Jaylin L Greer | | Addres on File | | | | | | |
| Jaylon B Orban | | Addres on File | | | | | | |
| Jayme A Robertson | | Addres on File | | | | | | |
| Jayme Howard | | Addres on File | | | | | | |
| Jayme L Ballinger | | Addres on File | | | | | | |
| Jayna M Ramirez | | Addres on File | | | | | | |
| Jayne Edersheim | | Addres on File | | | | | | |
| Jayson E Stoneking | | Addres on File | | | | | | |
| Jazinae D Alexander | | Addres on File | | | | | | |
| Jazmin Callan | | Addres on File | | | | | | |
| Jazmine I Callan | | Addres on File | | | | | | |
| JC Dillon Inc | | PO Box 3590 | | | Peoria | IL | 61612 | |
| JCH Medical Group | | 390 Maple Summit Road | | | Jerseyville | IL | 62052-2000 | |
| JDW Electric LLC | | 1209 NE 74th Street | | | Gladstone | MO | 64118-2138 | |
| Jean A Bennett | | Addres on File | | | | | | |
| Jean Chambers | | Addres on File | | | | | | |
| Jean Hardin | | Addres on File | | | | | | |
| Jean Harvick | | Addres on File | | | | | | |
| Jean M Harvick | | Addres on File | | | | | | |
| Jean M Smiley | | Addres on File | | | | | | |
| Jean Rages | | Addres on File | | | | | | |
| Jeanette Chamberland | Dillon, Thomas | Addres on File | | | | | | |
| Jeanette M Barnett | | Addres on File | | | | | | |
| Jeanette M Taylor | | Addres on File | | | | | | |
| Jeanette Rickhoff | | Addres on File | | | | | | |
| Jeanette S Brown | | Addres on File | | | | | | |
| Jeanine A Tatman | | Addres on File | | | | | | |
| Jeanna P Moore | | Addres on File | | | | | | |
| Jeanne L Thomason | | Addres on File | | | | | | |
| Jeannette Barnhart | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 148 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeannette R Vernon | | Addres on File | | | | | | |
| Jeannie K Lindsay | | Addres on File | | | | | | |
| Jeannie L Kepner | | Addres on File | | | | | | |
| Jeff L Bishop | | Addres on File | | | | | | |
| Jeff Neumann | | Addres on File | | | | | | |
| Jeff Rennick | | Addres on File | | | | | | |
| Jeff White | | Addres on File | | | | | | |
| Jefferson County Collector | | 100 S 10th St | | | Mt Vernon | IL | 62864 | |
| Jefferson County Collector | | 51 W Briggs Ave, | | | Fairfield | IA | 52556 | |
| Jefferson County Health Department | | 4102 South Water Tower Place | | | Mt. Vernon | IL | 62864 | |
| Jeffery C McDaniel | | Addres on File | | | | | | |
| Jeffery Parkin | | Addres on File | | | | | | |
| Jeffrey Lathrop | | Addres on File | | | | | | |
| Jeffrey P Heinrich | | Addres on File | | | | | | |
| Jeffrey S Parkin | | Addres on File | | | | | | |
| Jeffrey W Morgan | | Addres on File | | | | | | |
| Jehona Rushani | | Addres on File | | | | | | |
| Jelisa Greer | | Addres on File | | | | | | |
| Jen Beaty | | Addres on File | | | | | | |
| Jena K Grant | | Addres on File | | | | | | |
| Jenah Thompson | | Addres on File | | | | | | |
| Jenessa R Sylvester | | Addres on File | | | | | | |
| Jenevieve M Grabow | | Addres on File | | | | | | |
| Jenifer L Conrad | | Addres on File | | | | | | |
| Jenifer L Fann | | Addres on File | | | | | | |
| Jenifer L Rigden | | Addres on File | | | | | | |
| Jenna E Miller | | Addres on File | | | | | | |
| Jenna K Miller | | Addres on File | | | | | | |
| Jennie L Izzard | | Addres on File | | | | | | |
| Jennifer A Giesenhagen | | Addres on File | | | | | | |
| Jennifer A Gillham | | Addres on File | | | | | | |
| Jennifer A Lodge | | Addres on File | | | | | | |
| Jennifer A McCant | | Addres on File | | | | | | |
| Jennifer A Park | | Addres on File | | | | | | |
| Jennifer A Widger | | Addres on File | | | | | | |
| Jennifer Brackett | | Addres on File | | | | | | |
| Jennifer Bundy | | Addres on File | | | | | | |
| Jennifer C Smith | | Addres on File | | | | | | |
| Jennifer Calderon | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 149 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Carter | | Addres on File | | | | | | |
| Jennifer Chandler | | Addres on File | | | | | | |
| Jennifer Clark | | Addres on File | | | | | | |
| Jennifer D Coomer | | Addres on File | | | | | | |
| Jennifer F Gildart | | Addres on File | | | | | | |
| Jennifer Felix | | Addres on File | | | | | | |
| Jennifer Gembicki | | Addres on File | | | | | | |
| Jennifer Hartley | | Addres on File | | | | | | |
| Jennifer Henkel | | Addres on File | | | | | | |
| Jennifer J Henry | | Addres on File | | | | | | |
| Jennifer J Holzhauer | | Addres on File | | | | | | |
| Jennifer J Morgeson | | Addres on File | | | | | | |
| Jennifer Jandura | | Addres on File | | | | | | |
| Jennifer K Reese | | Addres on File | | | | | | |
| Jennifer Kapchinske | | Addres on File | | | | | | |
| Jennifer L Allen | | Addres on File | | | | | | |
| Jennifer L Ash | | Addres on File | | | | | | |
| Jennifer L Brackett | | Addres on File | | | | | | |
| Jennifer L Christian | | Addres on File | | | | | | |
| Jennifer L Clark | | Addres on File | | | | | | |
| Jennifer L Craig | | Addres on File | | | | | | |
| Jennifer L Cyrulik | | Addres on File | | | | | | |
| Jennifer L Gembicki | | Addres on File | | | | | | |
| Jennifer L Hartley | | Addres on File | | | | | | |
| Jennifer L Hazzard | | Addres on File | | | | | | |
| Jennifer L Jandura | | Addres on File | | | | | | |
| Jennifer L Kimbel | | Addres on File | | | | | | |
| Jennifer L Lafond | | Addres on File | | | | | | |
| Jennifer L Macias | | Addres on File | | | | | | |
| Jennifer L Moore | | Addres on File | | | | | | |
| Jennifer L Munger | | Addres on File | | | | | | |
| Jennifer L Pearl | | Addres on File | | | | | | |
| Jennifer L Schnibben | | Addres on File | | | | | | |
| Jennifer L Snyder | | Addres on File | | | | | | |
| Jennifer L Watkins | | Addres on File | | | | | | |
| Jennifer L. Beaty | | Addres on File | | | | | | |
| Jennifer Lodge | | Addres on File | | | | | | |
| Jennifer M Chandler | | Addres on File | | | | | | |
| Jennifer M Duncan | | Addres on File | | | | | | |
| Jennifer M Hedrick | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 150 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer M Howard | | Addres on File | | | | | | |
| Jennifer M Key | | Addres on File | | | | | | |
| Jennifer M King | | Addres on File | | | | | | |
| Jennifer M Penberthy | | Addres on File | | | | | | |
| Jennifer M Ramsey | | Addres on File | | | | | | |
| Jennifer M Reed | | Addres on File | | | | | | |
| Jennifer M Salmi | | Addres on File | | | | | | |
| Jennifer M Vance | | Addres on File | | | | | | |
| Jennifer Munger | | Addres on File | | | | | | |
| Jennifer N Cooke | | Addres on File | | | | | | |
| Jennifer N Davis | | Addres on File | | | | | | |
| Jennifer N Fryburger | | Addres on File | | | | | | |
| Jennifer Park | | Addres on File | | | | | | |
| Jennifer R Charboneau | | Addres on File | | | | | | |
| Jennifer R Deaton-Ferguson | | Addres on File | | | | | | |
| Jennifer R Hailey | | Addres on File | | | | | | |
| Jennifer R McDermott | | Addres on File | | | | | | |
| Jennifer R Waterfall | | Addres on File | | | | | | |
| Jennifer Reese | | Addres on File | | | | | | |
| Jennifer S Cassiday | | Addres on File | | | | | | |
| Jennifer S McCleave | | Addres on File | | | | | | |
| Jennifer S Ness | | Addres on File | | | | | | |
| Jennifer S Willey | | Addres on File | | | | | | |
| Jennifer Saldana | | Addres on File | | | | | | |
| Jennifer Shipley | | Addres on File | | | | | | |
| Jennifer Willey | | Addres on File | | | | | | |
| Jennifer Wishart | | Addres on File | | | | | | |
| Jenny Calderon | | Addres on File | | | | | | |
| Jenny Rodriguez | | Addres on File | | | | | | |
| Jeramy W Lawrence | | Addres on File | | | | | | |
| JerCor, Inc. | B&D Automotive Service | 1114 N Main St | PO Box 465 | | Walcott | IA | 52773 | |
| Jeremy A Miller | | Addres on File | | | | | | |
| Jeremy C Legg | | Addres on File | | | | | | |
| Jeremy D Lair | | Addres on File | | | | | | |
| Jeremy E Gallagher | | Addres on File | | | | | | |
| Jeremy Field | | Addres on File | | | | | | |
| Jeremy Haycraft | | Addres on File | | | | | | |
| Jeremy K Miller | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 151 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jeremy L Maloney, Saline County Collector | | 10 East Poplar | Suite 21 | | Harrisburg | IL | 62946 | |
| Jeremy Markley | | Addres on File | | | | | | |
| Jeremy Miller | | Addres on File | | | | | | |
| Jeremy R Haycraft | | Addres on File | | | | | | |
| Jeremy R Hinchey | | Addres on File | | | | | | |
| Jeremy S Field | | Addres on File | | | | | | |
| Jeri A Krause | | Addres on File | | | | | | |
| Jeri L Sappington | | Addres on File | | | | | | |
| Jerica D Walters | | Addres on File | | | | | | |
| Jerica L Thrasher | | Addres on File | | | | | | |
| Jerica Thrasher | | Addres on File | | | | | | |
| Jermaine L Johnson | | Addres on File | | | | | | |
| Jermia J Risper | | Addres on File | | | | | | |
| Jerrold Holmes | | Addres on File | | | | | | |
| Jerry D Taylor | | Addres on File | | | | | | |
| Jerry Hunt | dba Cannan Heating & Cooling | Addres on File | | | | | | |
| Jerry P Lowe | | Addres on File | | | | | | |
| Jerry Robertson | | Addres on File | | | | | | |
| Jerry Shellenbarger | | Addres on File | | | | | | |
| Jerry W Villarreal | | Addres on File | | | | | | |
| Jerry Willits | | Addres on File | | | | | | |
| Jersey Community Hospital | | 400 Maple Summit | | | Jerseyville | IL | 62052 | |
| Jersey Community Hospital | | 400 Maple Summit Road | | | Jerseyville | IL | 62052 | |
| Jersey County Business Association | | 209 North State Street | | | Jerseryville | IL | 62052 | |
| Jersey County Collector | | 200 North Lafayette, Ste 5 | | | Jerseyville | IL | 62052 | |
| Jersey County Health Department | | 1307 State Hwy 109 | | | Jerseyville | IL | 62052 | |
| Jeryn M Bennett | | Addres on File | | | | | | |
| JESCO | | 109 West Mill | Suite 5 | | Bloomington | IL | 61701 | |
| Jesse A Mutchler | | Addres on File | | | | | | |
| Jesse Heating and Air Conditioning | | 4483 West Main Street | | | Decatur | IL | 62522 | |
| Jesse Horath | | Addres on File | | | | | | |
| Jesse L Gillman | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 152 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jesse L Gonzalez | | Addres on File | | | | | | |
| Jessee L Gunter | | Addres on File | | | | | | |
| Jessica A Davis | | Addres on File | | | | | | |
| Jessica A DeCrane | | Addres on File | | | | | | |
| Jessica A McFarland | | Addres on File | | | | | | |
| Jessica A Warren | | Addres on File | | | | | | |
| Jessica Carlson | | Addres on File | | | | | | |
| Jessica Corbisier | | Addres on File | | | | | | |
| Jessica D Bowman-Burgess | | Addres on File | | | | | | |
| Jessica D Callahan | | Addres on File | | | | | | |
| Jessica D Perry | | Addres on File | | | | | | |
| Jessica D Poling | | Addres on File | | | | | | |
| Jessica D Ramsey | | Addres on File | | | | | | |
| Jessica D Reiman | | Addres on File | | | | | | |
| Jessica D Shaw | | Addres on File | | | | | | |
| Jessica D Spour | | Addres on File | | | | | | |
| Jessica D Wright | | Addres on File | | | | | | |
| Jessica E Gipson | | Addres on File | | | | | | |
| Jessica E Harris | | Addres on File | | | | | | |
| Jessica E Pates | | Addres on File | | | | | | |
| Jessica E Taylor | | Addres on File | | | | | | |
| Jessica F Colley | | Addres on File | | | | | | |
| Jessica G King | | Addres on File | | | | | | |
| Jessica Hand | | Addres on File | | | | | | |
| Jessica Hisel | | Addres on File | | | | | | |
| Jessica Hull | | Addres on File | | | | | | |
| Jessica J Negley | | Addres on File | | | | | | |
| Jessica Jones | | Addres on File | | | | | | |
| Jessica K Scott | | Addres on File | | | | | | |
| Jessica L Barnes | | Addres on File | | | | | | |
| Jessica L Carlson | | Addres on File | | | | | | |
| Jessica L Guyot | | Addres on File | | | | | | |
| Jessica L Hogue | | Addres on File | | | | | | |
| Jessica L Johnson | | Addres on File | | | | | | |
| Jessica L Jones | | Addres on File | | | | | | |
| Jessica L Kauffman | | Addres on File | | | | | | |
| Jessica L Kibodeaux | | Addres on File | | | | | | |
| Jessica L Lawton | | Addres on File | | | | | | |
| Jessica L Morgan | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 153 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica L Rennie | | Addres on File | | | | | | |
| Jessica L Silverman | | Addres on File | | | | | | |
| Jessica L Thomas | | Addres on File | | | | | | |
| Jessica L Vance | | Addres on File | | | | | | |
| Jessica M Alsup | | Addres on File | | | | | | |
| Jessica M Boone | | Addres on File | | | | | | |
| Jessica M Dilley | | Addres on File | | | | | | |
| Jessica M Hill | | Addres on File | | | | | | |
| Jessica M Ison | | Addres on File | | | | | | |
| Jessica M Jones | | Addres on File | | | | | | |
| Jessica M Macdougall | | Addres on File | | | | | | |
| Jessica M Malott | | Addres on File | | | | | | |
| Jessica M McLarty | | Addres on File | | | | | | |
| Jessica M Perkins | | Addres on File | | | | | | |
| Jessica M Roth | | Addres on File | | | | | | |
| Jessica Mays | | Addres on File | | | | | | |
| Jessica McFarland, Jessica (CNA) | Knell, Denne | Addres on File | | | | | | |
| Jessica Myroth-Erlandson | | Addres on File | | | | | | |
| Jessica N Snyder | | Addres on File | | | | | | |
| Jessica N Westbrook | | Addres on File | | | | | | |
| Jessica Pates | | Addres on File | | | | | | |
| Jessica R Downing | | Addres on File | | | | | | |
| Jessica R Mardirosian | | Addres on File | | | | | | |
| Jessica R Roedl | | Addres on File | | | | | | |
| Jessica R Walker | | Addres on File | | | | | | |
| Jessica R Webb | | Addres on File | | | | | | |
| Jessica S Hall | | Addres on File | | | | | | |
| Jessica S Miller | | Addres on File | | | | | | |
| Jessica T Kramer | | Addres on File | | | | | | |
| Jessica Warren | | Addres on File | | | | | | |
| Jessica Webb | | Addres on File | | | | | | |
| Jessie Isbell | | Addres on File | | | | | | |
| Jessie N Millenbine | | Addres on File | | | | | | |
| Jet Bridge Aviation Inc | | 4204 Fielding Drive | | | Springfield | IL | 62711 | |
| Jetta H Green | | Addres on File | | | | | | |
| JHC Acquisition LLC dba Omnicare of Northern Illinois | | 2313 South Mount Prospect Road | | | Des Plaines | IL | 60018 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 154 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JHC Acquisition, LLC doing business as Omnicare of Northern Illinois | Attn General Manager | 2313 S. Mount Prospect Rd. | | | Des Plaines | IL | 60018 | |
| Jifi Jacob | | Addres on File | | | | | | |
| Jill Franklin | | Addres on File | | | | | | |
| Jill Hatcher | | Addres on File | | | | | | |
| Jill Kelman | | Addres on File | | | | | | |
| Jill L Feary | | Addres on File | | | | | | |
| Jill M Casper | | Addres on File | | | | | | |
| Jill Wakefield Portraits | | 4416 N Prospect | Suite 202 | | Peoria Heights | IL | 61616 | |
| Jill West | | Addres on File | | | | | | |
| Jillian R Houser | | Addres on File | | | | | | |
| Jillian R McMillan | | Addres on File | | | | | | |
| Jim Broadfield | | Addres on File | | | | | | |
| Jim Heiser | | Addres on File | | | | | | |
| JIMAX Corporation | | 3545 SW Jimax Place | | | Peoria | IL | 61605-3100 | |
| Jims Custom Automotive Inc | | 505 South 1st Street | | | Fairfield | IL | 62837 | |
| Jinne L Marshall | | Addres on File | | | | | | |
| JMB Capital Partners Lending, LLC | Robert M. Hirsch | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| Jne B Greene | | Addres on File | | | | | | |
| Jo A Cook | | Addres on File | | | | | | |
| Joan Clark | | Addres on File | | | | | | |
| Joan E Bos | | Addres on File | | | | | | |
| Joan M Clayes | | Addres on File | | | | | | |
| Joan T Graham | | Addres on File | | | | | | |
| JoAngela K Crawford | | Addres on File | | | | | | |
| Joann L Ericson | | Addres on File | | | | | | |
| Joann Stribling | | Addres on File | | | | | | |
| JOANNA E. NELSON | | Addres on File | | | | | | |
| Joanna K Lawson | | Addres on File | | | | | | |
| Joanna L Vance | | Addres on File | | | | | | |
| Joanna M Hawkins | | Addres on File | | | | | | |
| Joanna Park | | Addres on File | | | | | | |
| Joanne K. Redlich | Gaden, Kelly Sabo | Addres on File | | | | | | |
| Joanne R Wollack | | Addres on File | | | | | | |
| Jocelyn T Hooper | | Addres on File | | | | | | |
| Joclynn C Cunningham | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 155 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jocolyn C Little | | Addres on File | | | | | | |
| Jodee L Brookins | | Addres on File | | | | | | |
| Jodi A Pettitt | | Addres on File | | | | | | |
| Jodi L Biggerstaff | | Addres on File | | | | | | |
| Jodi L Hinkle | | Addres on File | | | | | | |
| Jodi L Rasmussen | | Addres on File | | | | | | |
| Jodi Landrus | | Addres on File | | | | | | |
| Jodie L. Vaughn APN | | Addres on File | | | | | | |
| Jody E Clark | | Addres on File | | | | | | |
| Joe Bolen | | Addres on File | | | | | | |
| Joe Suelter | | Addres on File | | | | | | |
| Joe West | | Addres on File | | | | | | |
| Joel C David | | Addres on File | | | | | | |
| Joel Catalan Gomez | | Addres on File | | | | | | |
| Joel R McKillip | | Addres on File | | | | | | |
| Joel R Newby | | Addres on File | | | | | | |
| Joelle Eileen Walk | | Addres on File | | | | | | |
| Joerns Healthcare LLC | Hannah Haynes | 2430 Whitehall Park Drive, Suite 700 | | | Charlotte | NC | 28273 | |
| Joerns Healthcare LLC | Joerns Healthcare Inc | PO Box 933733 | | | Atlanta | GA | 31193-3733 | |
| Joerns LLC | Attn General Counsel | 2430 Whitehall Park Drive, Suite 100 | | | Charlotte | NC | 28273 | |
| Joes Sewer & Septic | | 1437 Nelson Rd. | | | Dixon | IL | 61021 | |
| Johanna Marshall | | Addres on File | | | | | | |
| Johanna N Marshall | | Addres on File | | | | | | |
| Johanna V Ramirez | | Addres on File | | | | | | |
| John A Wilson | | Addres on File | | | | | | |
| John A. Ketcham & Charlene L. Ketcham Trust | C/O John D. Ketcham | Addres on File | | | | | | |
| John A. Logan College | | 700 Logan College Dr | | | Carterville | IL | 62918 | |
| John Adams | | Addres on File | | | | | | |
| John and Mary E. Kirby Hospital | Attn Dave Harms | 1000 Medical Center Drive | | | Monticello | IL | 61856 | |
| John and Mary E. Kirby Hospital | | 1000 Medical Center Drive | | | Monticello | IL | 61856 | |
| John Bowling Snow Removal | | John Bowling | 330 South Irving Street | | Kirkwood | IL | 61447 | |
| John C Kefalas MD | | Addres on File | | | | | | |
| John Carstens | | Addres on File | | | | | | |
| John D Cooper | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 156 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John D Gunn | | Addres on File | | | | | | |
| John Denapoli | | Addres on File | | | | | | |
| John E Clark | | Addres on File | | | | | | |
| John E Cornwell | | Addres on File | | | | | | |
| John E Sohm | C/O Scott State Bank Trust Dep | Addres on File | | | | | | |
| John Eckley | | Addres on File | | | | | | |
| John F Dane | | Addres on File | | | | | | |
| John G Bolin | | Addres on File | | | | | | |
| John Hancock | | Addres on File | | | | | | |
| John J Lane | | Addres on File | | | | | | |
| John J Walton | | Addres on File | | | | | | |
| John L Moore | | Addres on File | | | | | | |
| John Lambert | | Addres on File | | | | | | |
| John M Jay | | Addres on File | | | | | | |
| John M Mann | | Addres on File | | | | | | |
| John McMillan | Gifford, Patricia | Addres on File | | | | | | |
| John Rummerfield | | Addres on File | | | | | | |
| John Strawser | | Addres on File | | | | | | |
| John W Knowles | | Addres on File | | | | | | |
| Johnathan F Kiddy-Kling | | Addres on File | | | | | | |
| Johnathan Kiddy-Kling | | Addres on File | | | | | | |
| Johnathon E Cyrier | | Addres on File | | | | | | |
| Johnnie R Timmons | | Addres on File | | | | | | |
| Johnny R Foos | | Addres on File | | | | | | |
| Johnson Appliance | | 114 North Chestnut Street | | | Kewanee | IL | 61443 | |
| Johnson Controls | District #354 | 11360 Lackland Road | | | St Louis | MO | 63146 | |
| Johnson Heating & Air Conditioning | | PO Box 503 | | | Kewanee | IL | 61443 | |
| Johnson Mechanical Service Inc | | 1820 Riverway Drive | | | Pekin | IL | 61554 | |
| Johnson Mowing & Trimming | | 521 South Main Street | | | Abingdon | IL | 61410 | |
| Johnson Water Conditioning | | 220 West St Charles Road | | | Villa Park | IL | 60181 | |
| Johnsons Auto | | 10718 State Hwy 149 | | | West Franfort | IL | 62896 | |
| Jolene Daughtery | | Addres on File | | | | | | |
| Jolene M Schlenz | | Addres on File | | | | | | |
| Jolene V Clayton | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 157 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jolye M Jones | | Addres on File | | | | | | |
| Jolynn M Barbee | | Addres on File | | | | | | |
| Jon L Newcomer | | Addres on File | | | | | | |
| Jon Risor | | Addres on File | | | | | | |
| Jonah Sabio | | Addres on File | | | | | | |
| Jonas Lawn Care | Austin Jonas | 1433 Old Angling Road | | | Dahlgren | IL | 62828 | |
| Jonathan Carstens | | Addres on File | | | | | | |
| Jonathan E Koziol | | Addres on File | | | | | | |
| Jonathan J Fisher | | Addres on File | | | | | | |
| Jonathan K Carstens | | Addres on File | | | | | | |
| Jonathan L Jackson | | Addres on File | | | | | | |
| Jonathan Lara | | Addres on File | | | | | | |
| Jonathan Lavallier | | Addres on File | | | | | | |
| Jonathan S Frazee | | Addres on File | | | | | | |
| Jonathan Strawser | | Addres on File | | | | | | |
| Jonathon I Rummerfield | | Addres on File | | | | | | |
| Jonathon J Rask | | Addres on File | | | | | | |
| Jones Auto Center | | 402 South Main Street | | | Monmouth | IL | 61462 | |
| Jones Storage | | 4 James B Young Road | | | Galva | IL | 61434 | |
| Jones TV & Appliance | | 610 West Jackson Street | | | Virden | IL | 62690 | |
| Joni A Wildbur-Brown | | Addres on File | | | | | | |
| Joni M Stevens | | Addres on File | | | | | | |
| Jons Repair | | 39507 Round Prairie | | | Oak Grove | MO | 64075 | |
| Jordan D Buchen | | Addres on File | | | | | | |
| Jordan E Cathina | | Addres on File | | | | | | |
| Jordan E Quertermous | | Addres on File | | | | | | |
| Jordan H McIlwain | | Addres on File | | | | | | |
| Jordan Healthcare Group LLC | | 155 Revere Drive | Suite 14 | | Northbrook | IL | 60062-1558 | |
| Jordan L Compton | | Addres on File | | | | | | |
| Jordan L Masonbrink | | Addres on File | | | | | | |
| Jordan L Smith | | Addres on File | | | | | | |
| Jordane L Barr | | Addres on File | | | | | | |
| Jorden A Sowers | | Addres on File | | | | | | |
| Jordin L Jones | | Addres on File | | | | | | |
| Jordyn Mechlenburg | | Addres on File | | | | | | |
| Jordyn Regnier | | Addres on File | | | | | | |
| Jose A Roldan | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 158 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Bahena | | Addres on File | | | | | | |
| Jose Guevara | | Addres on File | | | | | | |
| Jose M Guevara | | Addres on File | | | | | | |
| Jose M Olvera | | Addres on File | | | | | | |
| Josefina P Perez | | Addres on File | | | | | | |
| Josefina Ruiz | | Addres on File | | | | | | |
| Joselyn C Yeado | | Addres on File | | | | | | |
| Joseph A Peters | | Addres on File | | | | | | |
| Joseph A Suelter | | Addres on File | | | | | | |
| Joseph Collin Langer | | Addres on File | | | | | | |
| Joseph F Gallipeau III | | Addres on File | | | | | | |
| Joseph K Smith | | Addres on File | | | | | | |
| Joseph Lee West | | Addres on File | | | | | | |
| Joseph McEllen | | Addres on File | | | | | | |
| Joseph R Dutton | | Addres on File | | | | | | |
| Josephine Ainley | | Addres on File | | | | | | |
| Josephine R Ibarra | | Addres on File | | | | | | |
| Josh Warman | | Addres on File | | | | | | |
| Joshua D Wilson | | Addres on File | | | | | | |
| Joshua J Miller | | Addres on File | | | | | | |
| Joshua L Edwards | | Addres on File | | | | | | |
| Joshua L Israel | | Addres on File | | | | | | |
| Joshua M Vollmer | | Addres on File | | | | | | |
| Joshua R Humes | | Addres on File | | | | | | |
| Joshua R Pfister | | Addres on File | | | | | | |
| Joshuah T Jepsen | | Addres on File | | | | | | |
| Josie Ainley | | Addres on File | | | | | | |
| Journal Publications | | PO Box 100 | | | Hillsboro | IL | 62049-0100 | |
| JourneyCare, Inc. | Attn President & CEO | 405 Lake Zurich Rd. | | | Barrington | IL | 60010 | |
| Jovanah M Bugg | | Addres on File | | | | | | |
| Joy L Rodgers | | Addres on File | | | | | | |
| Joy N Parker-Pierce | | Addres on File | | | | | | |
| Joyce A Homan | | Addres on File | | | | | | |
| Joyce Homan | | Addres on File | | | | | | |
| Joyce Moore | | Addres on File | | | | | | |
| Joyce Person | | Addres on File | | | | | | |
| Joyce R Griem | | Addres on File | | | | | | |
| Joyce R Shinholster | | Addres on File | | | | | | |
| JOYCE, LLC | Michael J. Joyce | 1225 King Street, Suite 800 | | | Wilmington | DE | 19801 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 159 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joyrea L Shelmadine | | Addres on File | | | | | | |
| Jozey L Koile | | Addres on File | | | | | | |
| JRs Landscape Services Installation & Maintenance Inc | | 5747 Queenwood Road | | | Groveland | IL | 61535 | |
| Jrs Towing | | 1601 West 4th Street | | | Sterling | IL | 61081 | |
| Juana A Pastrana | | Addres on File | | | | | | |
| Juana L Hernandez | | Addres on File | | | | | | |
| Juanita D Saldana-Hernandez | | Addres on File | | | | | | |
| Juanita Guillen | | Addres on File | | | | | | |
| Juanita Sotelo | | Addres on File | | | | | | |
| Judge Inc | | PO Box 820120 | | | Philadelphia | PA | 19182-0120 | |
| Judith A Fell | | Addres on File | | | | | | |
| Judith A Heyob-Reinhardt | | Addres on File | | | | | | |
| Judith Bill | Parker, Robert | Addres on File | | | | | | |
| Judith E Lay Trust | | Addres on File | | | | | | |
| Judith F Brown | | Addres on File | | | | | | |
| Judith L Wilson | | Addres on File | | | | | | |
| Judith Lynn Giyan | | Addres on File | | | | | | |
| Judith M Lawhorn | | Addres on File | | | | | | |
| Judith P Schrott | | Addres on File | | | | | | |
| Judith Schrott | | Addres on File | | | | | | |
| Judy A Broadfield | | Addres on File | | | | | | |
| Judy A Mundy | | Addres on File | | | | | | |
| Judy J Whitlatch | | Addres on File | | | | | | |
| Judy L Hanson | | Addres on File | | | | | | |
| Judy Wegman & Associates, Inc | | 18601 Midland Drive | | | Shawnee | KS | 66218 | |
| Julia Dasher | | Addres on File | | | | | | |
| Julia K Ballard | | Addres on File | | | | | | |
| Julia L Brown | | Addres on File | | | | | | |
| Julia L Dasher | | Addres on File | | | | | | |
| Julia R Dutton | | Addres on File | | | | | | |
| Julia Robles | | Addres on File | | | | | | |
| Julianna J Duckwiler | | Addres on File | | | | | | |
| Julie A Bumbar | | Addres on File | | | | | | |
| Julie A Hansard | | Addres on File | | | | | | |
| Julie A Morgan | | Addres on File | | | | | | |
| Julie A Stine | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 160 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julie A Thomas | | Addres on File | | | | | | |
| Julie A Triplett | | Addres on File | | | | | | |
| Julie A Warren | | Addres on File | | | | | | |
| Julie A Wilson | | Addres on File | | | | | | |
| Julie C Johnson | | Addres on File | | | | | | |
| Julie C Stoneking | | Addres on File | | | | | | |
| Julie Colwell | | Addres on File | | | | | | |
| Julie Hansard | | Addres on File | | | | | | |
| Julie Haskins | | Addres on File | | | | | | |
| Julie Hickerson | | Addres on File | | | | | | |
| Julie K Cockrell | | Addres on File | | | | | | |
| Julie K Hood | | Addres on File | | | | | | |
| Julie K Tharp | | Addres on File | | | | | | |
| Julie M Derick | | Addres on File | | | | | | |
| Julie McGovern | | Addres on File | | | | | | |
| Julie McMahan | | Addres on File | | | | | | |
| Julie R Gilmore | | Addres on File | | | | | | |
| Julie Stoneking | | Addres on File | | | | | | |
| Julie Tharp | | Addres on File | | | | | | |
| Julie Thomas | | Addres on File | | | | | | |
| JulieAnne J Nichols | | Addres on File | | | | | | |
| Julio C Requena | | Addres on File | | | | | | |
| Julissa Hernandez | | Addres on File | | | | | | |
| Julissa M Bello | | Addres on File | | | | | | |
| Juscinda K Harper | | Addres on File | | | | | | |
| Justice M Hicks | | Addres on File | | | | | | |
| Justice R Voss | | Addres on File | | | | | | |
| Justin A Schmuck | | Addres on File | | | | | | |
| Justin A Scoggins | | Addres on File | | | | | | |
| Justin A Siwinski | | Addres on File | | | | | | |
| Justin Burt | | Addres on File | | | | | | |
| Justin D Dean | | Addres on File | | | | | | |
| Justin D Garren | | Addres on File | | | | | | |
| Justin Farris | | Addres on File | | | | | | |
| Justin J Hazelwood | | Addres on File | | | | | | |
| Justin L Vinyard | | Addres on File | | | | | | |
| Justin M Kingsbury | | Addres on File | | | | | | |
| Justin M Sallo | | Addres on File | | | | | | |
| Justin R Boner | | Addres on File | | | | | | |
| Justin R Mclain | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 161 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Justin Sando | | Addres on File | | | | | | |
| Justin Yohnka | | Addres on File | | | | | | |
| Justina Herrera | | Addres on File | | | | | | |
| Justine Lantz | | Addres on File | | | | | | |
| Justine M Lantz | | Addres on File | | | | | | |
| Justyce M Newsome | | Addres on File | | | | | | |
| Jutta B Delano | | Addres on File | | | | | | |
| JW Medical Inc dba MORE Medical | | 525 Main | | | Carthage | IL | 62321-1338 | |
| JW Mowing | | Addres on File | | | | | | |
| K & S H20 Inc | | Culligan of West Central Illinois | 1340 South Main Street | | Monmouth | IL | 61462 | |
| K & W Glass Co | | 130 North Dye Street | | | Virden | IL | 62690 | |
| K&D Refrigeration & Heating | | 308 North 10th Street | | | Almont | IL | 62411 | |
| Kaci D Riddle | | Addres on File | | | | | | |
| Kadden Abbott | | Addres on File | | | | | | |
| Kade M Patton | | Addres on File | | | | | | |
| Kaedynce D Knighton | | Addres on File | | | | | | |
| Kaelyn M Parker | | Addres on File | | | | | | |
| Kahn, Dees, Donovan | | 501 Main Street Suite 305 | PO Box 3646 | | Evansville | IN | 47735 | |
| Kailee B Sabel | | Addres on File | | | | | | |
| Kaisha P Alcorn | | Addres on File | | | | | | |
| Kaitlin E Monette | | Addres on File | | | | | | |
| Kaitlin L Chizmar | | Addres on File | | | | | | |
| Kaitlin Monette | | Addres on File | | | | | | |
| Kaitlyn Dodson | | Addres on File | | | | | | |
| Kaitlyn E Harper | | Addres on File | | | | | | |
| Kaitlyn F Rappel | | Addres on File | | | | | | |
| Kaitlyn Howard | | Addres on File | | | | | | |
| Kaitlyn L Clark | | Addres on File | | | | | | |
| Kaitlyn L Smith | | Addres on File | | | | | | |
| Kaitlyn M Milligan | | Addres on File | | | | | | |
| Kaitlynn A Dennison | | Addres on File | | | | | | |
| Kaitlynn R Herbst | | Addres on File | | | | | | |
| Kaleb J Schuppert | | Addres on File | | | | | | |
| Kaleb W Marsden | | Addres on File | | | | | | |
| Kalee L Tarrant | | Addres on File | | | | | | |
| Kalen M Kerber | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaley C Ramsey | | Addres on File | | | | | | |
| Kaley E Slaughter | | Addres on File | | | | | | |
| Kali K Haefner | | Addres on File | | | | | | |
| Kalona Mini Buildings | | 1034 Hwy 1 | | | Kalona | IA | 52247 | |
| Kalvin A Tucker | | Addres on File | | | | | | |
| Kamaria J Taylor | | Addres on File | | | | | | |
| Kambree B Tipton | | Addres on File | | | | | | |
| Kameron G Dickerson | | Addres on File | | | | | | |
| Kami A Means | | Addres on File | | | | | | |
| Kami E Freeman | | Addres on File | | | | | | |
| Kami J Peifer | | Addres on File | | | | | | |
| Kandi Cobb | | Addres on File | | | | | | |
| Kandiss M Moore | | Addres on File | | | | | | |
| Kane County Collector | | 719 S. Batavia Ave. Bldg A | | | Geneva | IL | 60134 | |
| Kane County Health Department | | 1240 North Highland Avenue | | | Aurora | IL | 60506 | |
| Kane County Treasurer | | PO Box 4025 | | | Geneva | IL | 60134-4025 | |
| Kanisha Thompson | | Addres on File | | | | | | |
| Kankakee County Chamber of Commerce | | 200 East Court Street | Suite 502 | | Kankakee | IL | 60901 | |
| Kankakee County Collector | | 189 East Court Street | | | Kankakee | IL | 60901 | |
| Kankakee River Dialysis | Attn Facility Administrator | c/o DaVita Inc. | 455 W Court St Ste 100 | | Kankakee | IL | 60901 | |
| Kansas City Hospice, Inc. | President | 9001 State Line Road, Suite 300 | | | Kansas City | MO | 64114 | |
| Kansas Payment Center | | PO Box 785599 | | | Topeka | KS | 66675 | |
| Kaprice D Thomas | | Addres on File | | | | | | |
| Kara D Roe | | Addres on File | | | | | | |
| Kara L Thompson | | Addres on File | | | | | | |
| Kara M McAdams | | Addres on File | | | | | | |
| Kara Myers | | Addres on File | | | | | | |
| Kara Roe | | Addres on File | | | | | | |
| Karagin L Martin | | Addres on File | | | | | | |
| Karen A Beauprez | | Addres on File | | | | | | |
| Karen Cook Boughton | | Addres on File | | | | | | |
| Karen D Payton | | Addres on File | | | | | | |
| Karen Dailey | | Addres on File | | | | | | |
| Karen Hagaman | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 163 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Hernandez | | Addres on File | | | | | | |
| Karen J Rodgers | | Addres on File | | | | | | |
| Karen K Patterson | | Addres on File | | | | | | |
| Karen L Sall | | Addres on File | | | | | | |
| Karen M Windhausen | | Addres on File | | | | | | |
| Karen Newton | | Addres on File | | | | | | |
| Karen R Embree | | Addres on File | | | | | | |
| Karen Renoud | C/O Anne Kaiser | Addres on File | | | | | | |
| Karen Rodgers | | Addres on File | | | | | | |
| Karen Roth Gehrt | | Addres on File | | | | | | |
| Karen S Barwick | | Addres on File | | | | | | |
| Karen S Holmes | | Addres on File | | | | | | |
| Karen S Sessions | | Addres on File | | | | | | |
| Karen S Shelton | | Addres on File | | | | | | |
| Karen Sall | | Addres on File | | | | | | |
| Karen Stanley | | Addres on File | | | | | | |
| Karen Voegel | | Addres on File | | | | | | |
| Karen Windhausen | | Addres on File | | | | | | |
| Karena L Barker | | Addres on File | | | | | | |
| Karessa J Crone | | Addres on File | | | | | | |
| Kari E VanStechelman | | Addres on File | | | | | | |
| Kari L Ing | | Addres on File | | | | | | |
| Kari L Kloker | | Addres on File | | | | | | |
| Karie Martin | | Addres on File | | | | | | |
| Karin A Phillips | | Addres on File | | | | | | |
| Karin L Fogal | | Addres on File | | | | | | |
| Karla J Vogt | | Addres on File | | | | | | |
| Karla L Dawson | | Addres on File | | | | | | |
| Karlee R Tipton | | Addres on File | | | | | | |
| Karleigh M Kilburn | | Addres on File | | | | | | |
| Karli Eskew | | Addres on File | | | | | | |
| Karlie R Huffman | | Addres on File | | | | | | |
| Karmark Tire & Auto | | 904 West Carl Sandburg Drive | | | Galesburg | IL | 61401 | |
| Karmen C Liddell | | Addres on File | | | | | | |
| Karol Brown | | Addres on File | | | | | | |
| Karon Walker | | Addres on File | | | | | | |
| Karri B Painter | | Addres on File | | | | | | |
| Karrina L Crawford | | Addres on File | | | | | | |
| Karson R Dunlap | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 164 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karsyn M Woerly | | Addres on File | | | | | | |
| Karyns Floral | | 170 South Main | | | Herscher | IL | 60941 | |
| Kasi DiBello, RD LD | | 1029 Sunny Slope Circle | | | Camdenton | MO | 65020 | |
| Kaskaskia College | Susan G. Batchelor, Dean of Nursing | 27210 College Rd | | | Centralia | IL | 62801 | |
| Kassandra K Sargeant | | Addres on File | | | | | | |
| Kassi A Cooper | | Addres on File | | | | | | |
| Kassidee R Butler | | Addres on File | | | | | | |
| Kassidy N Hudson | | Addres on File | | | | | | |
| Katarina N Moore | | Addres on File | | | | | | |
| Kate E Campbell | | Addres on File | | | | | | |
| Katelyn E Toney | | Addres on File | | | | | | |
| Katelyn Jones | | Addres on File | | | | | | |
| Katelyn L Matznick | | Addres on File | | | | | | |
| Katelyn M Wallace | | Addres on File | | | | | | |
| Katelyn R Weischedel | | Addres on File | | | | | | |
| Katelyn R Whiteside | | Addres on File | | | | | | |
| Katherine C Lefebvre | | Addres on File | | | | | | |
| Katherine Campbell | | Addres on File | | | | | | |
| Katherine D Pendall | | Addres on File | | | | | | |
| Katherine E Billingsley | | Addres on File | | | | | | |
| Katherine E Sexton | | Addres on File | | | | | | |
| Katherine J Hollingsworth | | Addres on File | | | | | | |
| Katherine Kleinfieldt | | Addres on File | | | | | | |
| Katherine L Steward | | Addres on File | | | | | | |
| Katherine M Hanner | | Addres on File | | | | | | |
| Katherine M White | | Addres on File | | | | | | |
| Katherine R Androwich | | Addres on File | | | | | | |
| Katherine S Ball | | Addres on File | | | | | | |
| Katherine S Becker | | Addres on File | | | | | | |
| Katherine S Brown | | Addres on File | | | | | | |
| Katherine Sandoval-Munoz | | Addres on File | | | | | | |
| Katherine Wright | | Addres on File | | | | | | |
| Kathi S Farrow | | Addres on File | | | | | | |
| Kathleen A Wayman | | Addres on File | | | | | | |
| Kathleen Hamaker | | Addres on File | | | | | | |
| Kathleen J McNamer | | Addres on File | | | | | | |
| Kathleen J Randolph | | Addres on File | | | | | | |
| Kathleen J Waller | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 165 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathleen L Scribner | | Addres on File | | | | | | |
| Kathleen L Verkruyse | | Addres on File | | | | | | |
| Kathleen M Becket | | Addres on File | | | | | | |
| Kathleen M King | | Addres on File | | | | | | |
| Kathleen M Port | | Addres on File | | | | | | |
| Kathleen Picklesimer | | Addres on File | | | | | | |
| Kathleen Shields | | Addres on File | | | | | | |
| Kathryn D Larson | | Addres on File | | | | | | |
| Kathryn E Sharpe | | Addres on File | | | | | | |
| Kathryn Heise | | Addres on File | | | | | | |
| Kathryn L Cheatam | | Addres on File | | | | | | |
| Kathryn M Battefeld | | Addres on File | | | | | | |
| Kathryn M Copelen | | Addres on File | | | | | | |
| Kathryn M Ege | | Addres on File | | | | | | |
| Kathryn M Penaflor | | Addres on File | | | | | | |
| Kathryn P Pence | | Addres on File | | | | | | |
| Kathryne M Herslow | | Addres on File | | | | | | |
| Kathy A Yingling | | Addres on File | | | | | | |
| Kathy Humphrey | | Addres on File | | | | | | |
| Kathy J Lovall | | Addres on File | | | | | | |
| Kathy J Seals | | Addres on File | | | | | | |
| Kathy Little | | Addres on File | | | | | | |
| Kathy M Bigham | | Addres on File | | | | | | |
| Kathy M Tadlock | | Addres on File | | | | | | |
| Kathy Negley | | Addres on File | | | | | | |
| Kathy Nicely | | Addres on File | | | | | | |
| Kathy Olson | | Addres on File | | | | | | |
| Kathy Q Requena | | Addres on File | | | | | | |
| Kathy Tibbs | | Addres on File | | | | | | |
| Kathy Tillman | | Addres on File | | | | | | |
| Katia Robledo | | Addres on File | | | | | | |
| Katie A Page | | Addres on File | | | | | | |
| Katie Blakeman | | Addres on File | | | | | | |
| Katie C Kursock | | Addres on File | | | | | | |
| Katie D Wood | | Addres on File | | | | | | |
| Katie E Fuoss | | Addres on File | | | | | | |
| Katie Hanner | | Addres on File | | | | | | |
| Katie I Helm | | Addres on File | | | | | | |
| Katie I Martinez | | Addres on File | | | | | | |
| Katie Jones | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 166 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Katie L Appelberg | | Addres on File | | | | | | |
| Katie L Temples | | Addres on File | | | | | | |
| Katie N Stauffer | | Addres on File | | | | | | |
| Katie Perez | | Addres on File | | | | | | |
| Katie Smith | | Addres on File | | | | | | |
| Katie Stoker | | Addres on File | | | | | | |
| Katie Wright | | Addres on File | | | | | | |
| Katlin M Myers | | Addres on File | | | | | | |
| Katlyn E Fairbanks | | Addres on File | | | | | | |
| Katlyn M Haydon | | Addres on File | | | | | | |
| Katlynn C Riley | | Addres on File | | | | | | |
| Katrina A Manalang | | Addres on File | | | | | | |
| Katrina D Watson | | Addres on File | | | | | | |
| Katrina Dailey | | Addres on File | | | | | | |
| Katrina Helm | | Addres on File | | | | | | |
| Katrina K Drook | | Addres on File | | | | | | |
| Katrina L Freeze | | Addres on File | | | | | | |
| Katrina L Stillwell | | Addres on File | | | | | | |
| Katrina M Carr | | Addres on File | | | | | | |
| Katrina S Lewis | | Addres on File | | | | | | |
| Katy L Cody | | Addres on File | | | | | | |
| Katylynn Courtway | | Addres on File | | | | | | |
| Katz Nowinski, PC | | 1000 36th Ave | | | Moline | IL | 61265 | |
| Kaunyae T Gaddy | | Addres on File | | | | | | |
| Kay Busboom | | Addres on File | | | | | | |
| Kayla B Taylor | | Addres on File | | | | | | |
| Kayla Bushnell | | Addres on File | | | | | | |
| Kayla E Mathews | | Addres on File | | | | | | |
| Kayla France | | Addres on File | | | | | | |
| Kayla J Grissom | | Addres on File | | | | | | |
| Kayla L Adkisson | | Addres on File | | | | | | |
| Kayla L McCranie | | Addres on File | | | | | | |
| Kayla M Canini | | Addres on File | | | | | | |
| Kayla M Summers | | Addres on File | | | | | | |
| Kayla Maree Ellington | | Addres on File | | | | | | |
| Kayla N Ambuehl | | Addres on File | | | | | | |
| Kayla R Christian | | Addres on File | | | | | | |
| Kayla R Wilson | | Addres on File | | | | | | |
| Kaylah E Jackson | | Addres on File | | | | | | |
| Kaylee D Darnall | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 167 of 326

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kaylee I Dearnbarger | | Addres on File | | | | | | |
| Kaylee M Stewart | | Addres on File | | | | | | |
| Kaylee Maroon | | Addres on File | | | | | | |
| Kaylee N Hodis | | Addres on File | | | | | | |
| Kayley A Longwell | | Addres on File | | | | | | |
| Kayley M Martin | | Addres on File | | | | | | |
| Kayley R Harder | | Addres on File | | | | | | |
| Kayli J Barnes | | Addres on File | | | | | | |
| Kayli L Trotter | | Addres on File | | | | | | |
| Kayli M Cole | | Addres on File | | | | | | |
| Kayli McWhorter | | Addres on File | | | | | | |
| Kaylie J Stark | | Addres on File | | | | | | |
| KBL Design Center | | 6710 North Big Hollow Road | | | Peoria | IL | 61615 | |
| KC Summers | | Addres on File | | | | | | |
| KCI USA | | 12930 IH10 West | | | San Antonio | TX | 78249 | |
| KCI USA | | PO Box 301557 | | | Dallas | TX | 75303-1557 | |
| KCP & L | | P.O. Box 11690 | | | Kansas City | MO | 64138 | |
| Keagan M Champagne | | Addres on File | | | | | | |
| Kearslynn M Boland | | Addres on File | | | | | | |
| Keashia M Pettyjohn | | Addres on File | | | | | | |
| Keck LLC | | PO Box 162 | | | St Thomas | PA | 17252 | |
| Keegan M Newberry | | Addres on File | | | | | | |
| Keela M Willett | | Addres on File | | | | | | |
| Keeley M Warren | | Addres on File | | | | | | |
| Kehinde O Oduniyi | | Addres on File | | | | | | |
| KEHOE Eye Care PC | | 4L Plaza Suite #35 | | | Galesburg | IL | 61401 | |
| Keidrah R Wert | | Addres on File | | | | | | |
| Keilee Tutt | | Addres on File | | | | | | |
| Keith C Hearne | | Addres on File | | | | | | |
| Keith D Risley | | Addres on File | | | | | | |
| Keith J Patrick | | Addres on File | | | | | | |
| Keja L Hovis | | Addres on File | | | | | | |
| Kelby J Bierman | | Addres on File | | | | | | |
| Kellee E Leon | | Addres on File | | | | | | |
| Kelley J Rednour | | Addres on File | | | | | | |
| Kelleys Septic Tank & Sewer Service | | 1955 West St Louis Bridge Road | | | Decatur | IL | 62521 | |
| Kelli A Cook | | Addres on File | | | | | | |
| Kelli A Lomelino | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelli A Sargeant | | Addres on File | | | | | | |
| Kellie S Stanford | | Addres on File | | | | | | |
| Kellisa M Scott | | Addres on File | | | | | | |
| Kellsie I Zigler | | Addres on File | | | | | | |
| Kelly A Neirynck | | Addres on File | | | | | | |
| Kelly A Turnbaugh | | Addres on File | | | | | | |
| Kelly A Westerby | | Addres on File | | | | | | |
| Kelly Adams | | Addres on File | | | | | | |
| Kelly Clague | | Addres on File | | | | | | |
| Kelly Clark | | Addres on File | | | | | | |
| Kelly Electric | | Addres on File | | | | | | |
| Kelly I McCarthy | | Addres on File | | | | | | |
| Kelly J Barnett | | Addres on File | | | | | | |
| Kelly J Clague | | Addres on File | | | | | | |
| Kelly J Gregory | | Addres on File | | | | | | |
| Kelly J Harmon | | Addres on File | | | | | | |
| Kelly J Hicks | | Addres on File | | | | | | |
| Kelly J McKeehan | | Addres on File | | | | | | |
| Kelly J Unzicker | | Addres on File | | | | | | |
| Kelly L Moore | | Addres on File | | | | | | |
| Kelly M Kirk | | Addres on File | | | | | | |
| Kelly M Sanders | | Addres on File | | | | | | |
| Kelly M Wilson | | Addres on File | | | | | | |
| Kelly McKeehan | | Addres on File | | | | | | |
| Kelly N Painter | | Addres on File | | | | | | |
| Kelly R Gilford | | Addres on File | | | | | | |
| Kelly Shiraki | | Addres on File | | | | | | |
| Kelly Wedic | | Addres on File | | | | | | |
| Kelsey J Travis | | Addres on File | | | | | | |
| Kelsey J Wallace | | Addres on File | | | | | | |
| Kelsey L Chitwood | | Addres on File | | | | | | |
| Kelsey M Braden-Stroud | | Addres on File | | | | | | |
| Kelsey R Mika | | Addres on File | | | | | | |
| Kelsey R Philpott | | Addres on File | | | | | | |
| Kelsey Wallace | | Addres on File | | | | | | |
| Kelsi D Forson | | Addres on File | | | | | | |
| Kelsie J Lachat | | Addres on File | | | | | | |
| Kelsie N Miller | | Addres on File | | | | | | |
| Kemper CPA Group | Mike Gibson | 200 E Randolph St #3300 | | | Chicago | IL | 60601 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 169 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kemper Rentals Inc | | 1000 West Locust Street | PO Box 515 | | Canton | IL | 61520 | |
| Kemper Technology Consulting | | 302 East Walnut Street | | | Robinson | IL | 62454-0000 | |
| Ken Becraft | | Addres on File | | | | | | |
| Ken Ferguson Enterprises Inc | | 2640 Sangamon Road | | | Decatur | IL | 62521 | |
| Ken Morrison | | Addres on File | | | | | | |
| Ken Nichols Insulation | | 962 IL-121 | | | Sullivan | IL | 61951 | |
| Kencie James | | Addres on File | | | | | | |
| Kendallwood Hospice Company | Attn Administrator/CEO | 2908 NW Vivion Rd. | | | Riverside | MO | 64150 | |
| Kendallwood Hospice Company | Attn Kian Shafe, Administrator | 2908 NW Vivion Road | | | Riverside | MO | 64150 | |
| Kendel M Brooks | | Addres on File | | | | | | |
| Kendra C Smith | | Addres on File | | | | | | |
| Kendra D Sims | | Addres on File | | | | | | |
| Kendra Davis | | Addres on File | | | | | | |
| Kendra E Appenheimer | | Addres on File | | | | | | |
| Kendra F Edenburn | | Addres on File | | | | | | |
| Kendra L Davis | | Addres on File | | | | | | |
| Kendra L Shadle | | Addres on File | | | | | | |
| Kendra N Decker | | Addres on File | | | | | | |
| Kendra Smith | | Addres on File | | | | | | |
| KenDrick L Jones | | Addres on File | | | | | | |
| Kenley B Beachner | | Addres on File | | | | | | |
| Kennedi Clark | | Addres on File | | | | | | |
| Kennedy D Phillips | | Addres on File | | | | | | |
| Kennedy R Frasier-Higgins | | Addres on File | | | | | | |
| KENNEDY, BARBARA | | Addres on File | | | | | | |
| Kennedy, Elizabeth (Elizabeth J. Kennedy, Administrator of the Estate of Karen M. Kennedy, Deceased) | McKinley, Michael S. | Addres on File | | | | | | |
| Kenneth Becraft | | Addres on File | | | | | | |
| Kenneth Carter | | Addres on File | | | | | | |
| Kenneth D Noble | | Addres on File | | | | | | |
| Kenneth Dale Flatt | | Addres on File | | | | | | |
| Kenneth Denson | Golabek, Eva | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 170 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth Drake | | Addres on File | | | | | | |
| Kenneth E Becraft | | Addres on File | | | | | | |
| Kenneth Kincart | | Addres on File | | | | | | |
| Kenneth L Morrison | | Addres on File | | | | | | |
| Kenneth L Stewart | | Addres on File | | | | | | |
| Kenneth R Harland | | Addres on File | | | | | | |
| Kenneth S Smith | | Addres on File | | | | | | |
| Kenneth Scott | | Addres on File | | | | | | |
| Kenneth W II Van Huss | | Addres on File | | | | | | |
| Kenny E Boswell | | Addres on File | | | | | | |
| Kenny L Robinson | | Addres on File | | | | | | |
| Kennyco Industries | | 3150 Mercier | Suite 520 | | Kansas City | MO | 64111 | |
| Kentrice James | | Addres on File | | | | | | |
| Kentucky Child Support Enforcement | | Centralized Collection Unit | PO Box 14059 | | Lexington | KY | 40512 | |
| Kenya Y Hodge | | Addres on File | | | | | | |
| Kenzie D Kingery | | Addres on File | | | | | | |
| Kenzie P Cardiff | | Addres on File | | | | | | |
| KEPRO | | 5700 Lombardo Center Drive, Suite 100 | | | Seven Hills | OH | 44131 | |
| Keri L Murray | | Addres on File | | | | | | |
| Keri L Richardson | | Addres on File | | | | | | |
| Keri Tryon | | Addres on File | | | | | | |
| Kerry Campbell | | Addres on File | | | | | | |
| Keryn L Reed | | Addres on File | | | | | | |
| Kevin A Murphy | | Addres on File | | | | | | |
| Kevin Allen | | Addres on File | | | | | | |
| Kevin B Metcalf | | Addres on File | | | | | | |
| Kevin Charles N Gumban | | Addres on File | | | | | | |
| Kevin D Powell | | Addres on File | | | | | | |
| Kevin E Brent | | Addres on File | | | | | | |
| Kevin Garman | | Addres on File | | | | | | |
| Kevin Hedge | | Addres on File | | | | | | |
| Kevin J Paxton | | Addres on File | | | | | | |
| Kevin Jones | | Addres on File | | | | | | |
| Kevin K Kereere | | Addres on File | | | | | | |
| Kevin M Herren | | Addres on File | | | | | | |
| Kevin N Gumban | | Addres on File | | | | | | |
| Kevin W Coughenour | | Addres on File | | | | | | |
| Kevonna D Cole | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 171 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kewanee Chamber of Commerce | | 113 East 2nd Street | | | Kewanee | IL | 61443 | |
| Kewanee Family Dentistry | | 414 South Chestnut Street | | | Kewanee | IL | 61443-2804 | |
| KeyBank National Association as Servicer for an on behalf of Credit Suisse First Boston Mortgage Capital LLC | | 11501 Outlook Street | Suite 300 | | Overland Park | KS | 66211 | |
| Keygun L Mitchell | | Addres on File | | | | | | |
| Keyonna Edwards | | Addres on File | | | | | | |
| Keyonna M Edwards | | Addres on File | | | | | | |
| Keys Medical Staffing, LLC | | 770 N Halsted St #100 | | | Chicago | IL | 60642 | |
| Keys Medical Staffing, LLC. | | PO Box 10612 | | | Chicago | IL | 60610 | |
| Keys Storage & Rental LLC | | 1746 County Road 1400 East | | | Cisne | IL | 62823 | |
| Keys Storage LLC | | PO Box 31 | | | Cisne | IL | 62823 | |
| Keyun D Ford | | Addres on File | | | | | | |
| Keyvon M McHerron | | Addres on File | | | | | | |
| Khristian D Wallace | | Addres on File | | | | | | |
| Kiara M Rhodes | | Addres on File | | | | | | |
| Kiara N Thomas | | Addres on File | | | | | | |
| Kiara P McDonald | | Addres on File | | | | | | |
| Kick Grass Lawn Care | | 15288 Henry Road | | | Morrison | IL | 61270 | |
| Kidds Plumbing & Heating | | 701 West St Louis Avenue | | | Vandalia | IL | 62471 | |
| Kielana J Melton | | Addres on File | | | | | | |
| Kiersten M Ashbaugh | | Addres on File | | | | | | |
| Kierston M McCoy | | Addres on File | | | | | | |
| Kierston McCoy | | Addres on File | | | | | | |
| Kiley M Knoll | | Addres on File | | | | | | |
| Kiley Sappington | | Addres on File | | | | | | |
| Killion, Phyllis (Nancy Minor, as Independent Administrator of the Estate of Phyllis Killion, deceased) | Vargas, Danielle | Addres on File | | | | | | |
| Kim Brown | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 172 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kim D Ballou | | Addres on File | | | | | | |
| Kim D Wynkoop | | Addres on File | | | | | | |
| Kim Fillback | | Addres on File | | | | | | |
| Kim Lytle | | Addres on File | | | | | | |
| Kim R Byars | | Addres on File | | | | | | |
| Kim Schwartz | | Addres on File | | | | | | |
| Kim V Davis | | Addres on File | | | | | | |
| Kimber M Meyer | | Addres on File | | | | | | |
| Kimberly L Willis | | Addres on File | | | | | | |
| Kimberely Lathrop | | Addres on File | | | | | | |
| Kimberlee A Jeremias | | Addres on File | | | | | | |
| Kimberley D Ray | | Addres on File | | | | | | |
| Kimberley Ray | | Addres on File | | | | | | |
| Kimberly A Cesar | | Addres on File | | | | | | |
| Kimberly A Cummings | | Addres on File | | | | | | |
| Kimberly A McGee | | Addres on File | | | | | | |
| Kimberly A Mize | | Addres on File | | | | | | |
| Kimberly A Nelson | | Addres on File | | | | | | |
| Kimberly A Purchase | | Addres on File | | | | | | |
| Kimberly A Quarrie | | Addres on File | | | | | | |
| Kimberly A Smith | | Addres on File | | | | | | |
| Kimberly A Swanson | | Addres on File | | | | | | |
| Kimberly B Aguilar | | Addres on File | | | | | | |
| Kimberly Bonny as the Executor of the | | Addres on File | | | | | | |
| Kimberly Castellanos | | Addres on File | | | | | | |
| Kimberly D Dugger | | Addres on File | | | | | | |
| Kimberly D Richardson | | Addres on File | | | | | | |
| Kimberly D Slais | | Addres on File | | | | | | |
| Kimberly D Williams | | Addres on File | | | | | | |
| Kimberly Dugger | | Addres on File | | | | | | |
| Kimberly H Hudson | | Addres on File | | | | | | |
| Kimberly Hamilton | | Addres on File | | | | | | |
| Kimberly Hance | | Addres on File | | | | | | |
| Kimberly J Anderson | | Addres on File | | | | | | |
| Kimberly J Anderson | | Addres on File | | | | | | |
| Kimberly J Brown | | Addres on File | | | | | | |
| Kimberly J Smith | | Addres on File | | | | | | |
| Kimberly K Broadfield | | Addres on File | | | | | | |
| Kimberly K Corder | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 173 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly K Schwartz | | Addres on File | | | | | | |
| Kimberly Klave | | Addres on File | | | | | | |
| Kimberly L Escareno | | Addres on File | | | | | | |
| Kimberly L Fillback | | Addres on File | | | | | | |
| Kimberly L Gibbons | | Addres on File | | | | | | |
| Kimberly L Pyle | | Addres on File | | | | | | |
| Kimberly Lampitt | | Addres on File | | | | | | |
| Kimberly M Richardson | | Addres on File | | | | | | |
| Kimberly N Scott | | Addres on File | | | | | | |
| Kimberly P Fulton | | Addres on File | | | | | | |
| Kimberly R Taylor | | Addres on File | | | | | | |
| Kimberly S Eddington | | Addres on File | | | | | | |
| Kimberly S Graf | | Addres on File | | | | | | |
| Kimberly S Servison | | Addres on File | | | | | | |
| Kimberly S Watkins | | Addres on File | | | | | | |
| Kimberly S Williams | | Addres on File | | | | | | |
| Kimberly Sandoval | | Addres on File | | | | | | |
| Kimberly Slais | | Addres on File | | | | | | |
| Kimberly Smith | | Addres on File | | | | | | |
| Kimberly Thierry | | Addres on File | | | | | | |
| Kimbria C Tillman | | Addres on File | | | | | | |
| Kindred Hospital | | 500 West Romero B. Garrett Avenue | | | Peoria | IL | 61605 | |
| Kindred Rehab Services, Inc. dba RehabCare | Attn President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| Kindred Rehab Services, Inc. dba RehabCare | President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| Kindred Rehab Services, LLC | Attn VP, Finance | Rehab Care | 680 South Fourth Street | | Louisville | KY | 40202 | |
| Kindred Rehab Services, LLC. d/b/a | Attn President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| King Enterprises Inc | | PO Box 205 | | | Mt. Vernon | IL | 62864 | |
| King- Lar Company | | 2020 East Olive Street | PO Box 317 | | Decatur | IL | 62526--513 | |
| King, Janet (Amy Whitener, Independent Executor of the Estate of Janet King, deceased) | Young, Jonathan | Addres on File | | | | | | |
| Kingerys Construction & Roofing Inc | | 215 North 3rd Street | | | Girard | IL | 62640 | |
| Kings Construction | | 120 North 3rd Avenue | | | Canton | IL | 61520 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 174 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kinley B Hill | | Addres on File | | | | | | |
| Kinley M Weaver | | Addres on File | | | | | | |
| Kinley R Scalf | | Addres on File | | | | | | |
| Kinsel Trucking & Excavating LLC | | 1675 East Walnut | | | Canton | IL | 61520 | |
| Kira M Bond | | Addres on File | | | | | | |
| Kirby Medical Center | Mark A. Ludolph | 300 Hamilton Boulevard | | | Peoria | IL | 61602 | |
| Kirby Medical Center | | 1000 Medical Center Drive | | | Monticello | IL | 61856 | |
| Kirchner Building Centers | | 600 West Main Street | | | Casey | IL | 62420 | |
| Kirsten Hocq | | Addres on File | | | | | | |
| Kirsten N Johnson | | Addres on File | | | | | | |
| Kirsten S Peters | | Addres on File | | | | | | |
| KishHealth System | | One Kish Hospital Drive | | | DeKalb | IL | 60115 | |
| Kittie Shaw | | Addres on File | | | | | | |
| Kizawana D Thomas | | Addres on File | | | | | | |
| Klayton J Smith | | Addres on File | | | | | | |
| KMA Certified Testing Incorporated | | 6400 West Main Street | Suite # 1A | | Belleville | IL | 62223-3806 | |
| Knapp Oil Co Inc | | PO Box 215 | 220 Front Street | | Xenia | IL | 62899 | |
| Knova S Peterson | | Addres on File | | | | | | |
| Knox Clinic Corp | | PO Box 9564 | | | Belfast | ME | 04915-9564 | |
| Knox County Health Department | | 1361 West Fremont Street | | | Galesburg | IL | 61401 | |
| Knox County Treasurer | Robin Davis | 200 South Cherry Street | | | Galesburg | IL | 61401 | |
| Koch Family Medicine | | 411 Maxine Drive | | | Morton | IL | 61550 | |
| Kodde K Louvier | | Addres on File | | | | | | |
| Kohn Law Firm | | 735 N Water Street | Suite 1300 | | Milwaukee | WI | 53202-4106 | |
| Kolby M Shaw | | Addres on File | | | | | | |
| Kolotta D Floore | | Addres on File | | | | | | |
| Kona Energy, LLC | Attn Contracts | 8127 Mesa Dr., Suite B206-241 | | | Austin | TX | 78759 | |
| KONE | | PO Box 734874 | | | Chicago | IL | 60673-4874 | |
| KONE Inc. | | 6106 W Plank Road | | | Peoria | IL | 61604 | |
| Konica Minolta Business Solutions U.S.A., Inc. | Attn Office of Direct Administrative | 100 Williams Drive | | | Ramsey | NJ | 07446 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 175 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA PREMIER FINANCE | | 100 Williams Drive | | | Ramsey | NJ | 07446 | |
| KONICA MINOLTA PREMIER FINANCE | | 411 Newark Pompton Turnpike | | | Wayne | NJ | 07470 | |
| KONICA MINOLTA PREMIER FINANCE | | PO Box 35701 | | | Billings | MT | 59107 | |
| Konicek & Dillon, PC | | 21 W. State | Geneva | | Geneva | IL | 60134 | |
| Konrad Automotive Repair Service | | 200 North Main Street | | | Effingham | IL | 62401 | |
| Korbi G Karr | | Addres on File | | | | | | |
| Kornita, James (James Kornita, Jr, as special administrator of the estate of James Kornita, Sr., deceased) | Flangel, Bryan, Richard I. Levin, Robert J. Adelman, Adam B. Riback | Addres on File | | | | | | |
| Korttany C Hooker | | Addres on File | | | | | | |
| Koth, Gregory & Nieminski PC | | 420 North Main Street | | | Bloomington | IL | 61701 | |
| Kourtney M Tryon | | Addres on File | | | | | | |
| Kourtney R Young | | Addres on File | | | | | | |
| Kralovec, Jambois & Schwartz | | 60 W Randolph St | Floor 4 | | Chicago | IL | 60601 | |
| Kralovec, Jambois & Schwartz | | 60 W Randolph St | Floor 4 | | Geneva | IL | 60134 | |
| Krause Enterprises Inc | | 303 West Lee Street | | | Plano | IL | 60545 | |
| Kreiling Roofing Co | | 2335 West Altorfer Drive | | | Peoria | IL | 61615 | |
| Kris Koenigs | | Addres on File | | | | | | |
| Kris R Spraker | | Addres on File | | | | | | |
| Krisshauna J Edwards | | Addres on File | | | | | | |
| Krista A Buckley | | Addres on File | | | | | | |
| Krista Bush | | Addres on File | | | | | | |
| Krista D Brandeberry | | Addres on File | | | | | | |
| Krista Hendrix | | Addres on File | | | | | | |
| Krista V Elgin | | Addres on File | | | | | | |
| Kristen B Gunning | | Addres on File | | | | | | |
| Kristen Danielle Porter | | Addres on File | | | | | | |
| Kristen E Mace | | Addres on File | | | | | | |
| Kristen N Lebube | | Addres on File | | | | | | |
| Kristi A McCartney | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 176 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristi K Moritz | | Addres on File | | | | | | |
| Kristi L Peters | | Addres on File | | | | | | |
| Kristi L Turner | | Addres on File | | | | | | |
| Kristi R Genna | | Addres on File | | | | | | |
| Kristi Turner | | Addres on File | | | | | | |
| Kristian Riley | | Addres on File | | | | | | |
| Kristie Fraser | | Addres on File | | | | | | |
| Kristin B Garvie | | Addres on File | | | | | | |
| Kristin D Grohmann | | Addres on File | | | | | | |
| Kristin L Biddle | | Addres on File | | | | | | |
| Kristin L Shock | | Addres on File | | | | | | |
| Kristin R Jones | | Addres on File | | | | | | |
| Kristina A Davis | | Addres on File | | | | | | |
| Kristina Beimfohr | | Addres on File | | | | | | |
| Kristina D Davis-Needham | | Addres on File | | | | | | |
| Kristina Davis | | Addres on File | | | | | | |
| Kristina Gallardo | | Addres on File | | | | | | |
| Kristine D Schroeder | | Addres on File | | | | | | |
| Kristine K Koenigs | | Addres on File | | | | | | |
| Kristine Lee | | Addres on File | | | | | | |
| Kristine Schroeder | | Addres on File | | | | | | |
| Kristopher A Applegate | | Addres on File | | | | | | |
| Kristy A McGuire | | Addres on File | | | | | | |
| Kristy Carlson | | Addres on File | | | | | | |
| Kristy L Evans | | Addres on File | | | | | | |
| Kristy R Carlson | | Addres on File | | | | | | |
| KSB Hospital | | 403 E. 1st Street | | | Dixon | IL | 61021 | |
| KSB Hospital | | 403 East First Street | | | Dixon | IL | 61021-0737 | |
| Kuhl Agency | | 632 W. Jefferson St. | | | Morton | IL | 61550 | |
| Kuhnke, Christine (Diana M. Law, as Guardian of the Estate and Person of Christine Kuhnke, a disabled person) | Dillon, Thomas | Addres on File | | | | | | |
| Kunes Country Auto Group of Morrison | | 627 Linconway East | | | Morrison | IL | 61270 | |
| Kunes Country Chrysler of Sterling | | 2502 Locust Street | | | Sterling | IL | 61081 | |
| Kurt D Kempin | | Addres on File | | | | | | |
| Kyaw D Htoo | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 177 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kyla A Thornton | | Addres on File | | | | | | |
| Kyla C Lyp | | Addres on File | | | | | | |
| Kyla D Howard | | Addres on File | | | | | | |
| Kyla E Kemplin | | Addres on File | | | | | | |
| Kyla K Henderson | | Addres on File | | | | | | |
| Kyla Lyp | | Addres on File | | | | | | |
| Kyla R Nihiser | | Addres on File | | | | | | |
| Kyle Faulkner, as Ind Adm of the Est of Michael Faulkner | Alexander M. Sukhman | Sukhman Yagoda, LLP | 224 N. Desplaines Street | Suite 660 | Chicago | IL | 60661 | |
| Kyle Faulkner, as Ind Adm of the Est of Michael Faulkner, Dec | Sukhman, Alexander | Addres on File | | | | | | |
| Kyle Hood | | Addres on File | | | | | | |
| Kyle P Hood | | Addres on File | | | | | | |
| Kylee Collins | | Addres on File | | | | | | |
| Kylee E Briscoe | | Addres on File | | | | | | |
| Kylee G Davis | | Addres on File | | | | | | |
| Kylee Hayden | | Addres on File | | | | | | |
| Kylee J Smith | | Addres on File | | | | | | |
| Kyleigh D Howard | | Addres on File | | | | | | |
| Kylie A McCoy | | Addres on File | | | | | | |
| Kylie E Hocq | | Addres on File | | | | | | |
| Kylie Heck | | Addres on File | | | | | | |
| Kylie M Woolard | | Addres on File | | | | | | |
| Kylie R Counts | | Addres on File | | | | | | |
| Kylie S Willey | | Addres on File | | | | | | |
| Kymberlie A McCullough | | Addres on File | | | | | | |
| Kyndrah N Ramirez | | Addres on File | | | | | | |
| Kyra N Neville | | Addres on File | | | | | | |
| Kyra R Scoles | | Addres on File | | | | | | |
| Kyra S Newsom | | Addres on File | | | | | | |
| Kyte River Emergency Phys LLC | | PO Box 37918 | | | Philadelphia | PA | 19101-7918 | |
| La Shung Webb | | 224 South Henderson Street | | | Toulon | IL | 61483 | |
| Labcorp Dublin | | 6370 Wilcox Road | | | Dublin | OH | 43016 | |
| LabOne, LLC | | 500 Plaza Drive | | | Secaucus | NJ | 07094 | |
| Laboratory Corporation | | PO Box 2240 | | | Burlington | NC | 27216-2240 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 178 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laboratory Corporation of America Holdings | Att. Contract Administrator | 6370 Wilcox Road | | | Dublin | OH | 43016 | |
| Laboratory Corporation of America Holdings | Attn Contract Administration | 6370 Wilcox Road | | | Dublin | OH | 43016 | |
| Laboratory Corporation of America Holdings | Attn Contract Administrator | 6370 Wilcox Road | | | Dublin | OH | 43016 | |
| Laboratory Corporation of America Holdings | Attn Law Department | 531 South Spring Street | | | Burlington | NC | 27215 | |
| Lacasta M Verkruyse | | Addres on File | | | | | | |
| Lacey A Lucas | | Addres on File | | | | | | |
| Lacey D Hall | | Addres on File | | | | | | |
| Lacey J Saunders | | Addres on File | | | | | | |
| Lacey K Marquis | | Addres on File | | | | | | |
| Lacey L Brooks | | Addres on File | | | | | | |
| Lacey L Pridell | | Addres on File | | | | | | |
| Lacey L Rus | | Addres on File | | | | | | |
| Lacey M Rudy | | Addres on File | | | | | | |
| Lacey N Moore | | Addres on File | | | | | | |
| Lacey R Boswell | | Addres on File | | | | | | |
| Laci M Johnston | | Addres on File | | | | | | |
| Laci N Towle | | Addres on File | | | | | | |
| Lacky Monuments LLC | | 149 West Main Street | | | Galesburg | IL | 61401 | |
| LaCosta R Abbott | | Addres on File | | | | | | |
| Lacy D Snowden | | Addres on File | | | | | | |
| Lacy Fall | | Addres on File | | | | | | |
| Lacy Kerr | | Addres on File | | | | | | |
| LaDawn C Young | | Addres on File | | | | | | |
| LaDonna Beever | | Addres on File | | | | | | |
| LaHarpe Hospital Association | Attn Carl Lee, President | PO Box 346 | | | La Harpe | IL | 61450 | |
| LaHood Construction Inc | | 3303 North Main Street | | | East Peoria | IL | 61611 | |
| Laina E McKinney | | Addres on File | | | | | | |
| Lairs Collision Center | | 106 East 6th Avenue | | | Monmouth | IL | 61462 | |
| Lake Area Industries Inc | | 1720 North Business Rt 5 | | | Camdenton | MO | 65020 | |
| Lake Land College | | 5001 Lake Land Boulevard | District No. 517 | | Mattoon | IL | 61938 | |
| Lake Land College Basic Nurse Assistant Program | | Community College District No. 517 | | | Mattoon | IL | 61938 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 179 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lake of the Ozarks Radiology Inc | | PO Box 190 | | | Osage Beach | MO | 65065 | |
| Lake Regional Health System | | 54 Hospital Drive | Suite 204 | | Osage Beach | MO | 65065 | |
| Lake Regional Medical Group | | 54 Hospital Drive | | | Osage Beach | MO | 65065-3050 | |
| Lakeitha S Walker | | Addres on File | | | | | | |
| LaKendra S Lewis | | Addres on File | | | | | | |
| LaKesha S Woods | | Addres on File | | | | | | |
| Lakeshia D Jones | | Addres on File | | | | | | |
| Lakeshia M Housley | | Addres on File | | | | | | |
| Lakeview College of Nursing | | 903 N Logan Ave | | | Danville | IL | 61832 | |
| Lakin A Rocha | | Addres on File | | | | | | |
| Lakin R Wilson | | Addres on File | | | | | | |
| Lakin Rocha | | Addres on File | | | | | | |
| Lambasio Inc | | 401 East Berrien | | | Galesburg | IL | 61401 | |
| LAMCo Outdoor Services LLC | | 1415 South Main Street | | | Kewanee | IL | 61443 | |
| Lampe Publications LLC | Jeff Lampe | 401 W Main St | | | Elmwood | IL | 61529 | |
| Lampe Publications LLC | | PO Box 745 | | | Elmwood | IL | 61529-9785 | |
| Lana M Ashley | | Addres on File | | | | | | |
| Lana Singer | | Addres on File | | | | | | |
| Lancaster Pollard Mortgage Company | Loan Servicing | 65 East State Street, 16th Floor | | | Columbus | OH | 43215 | |
| Lance R Tossell | | Addres on File | | | | | | |
| Landen V Sowers | | Addres on File | | | | | | |
| Lane & Shelton Roofing & Construction | | 501 Meadowbrook Road | | | Mt Vernon | IL | 62864 | |
| Lane & Waterman LLP | Ben Patterson , Bob Waterman , Grace Mangieri | 230 W Monroe St Ste 1900 | | | Chicago | IL | 60606 | |
| Lane Services | | 1221 CR 900 N | | | Sullivan | IL | 61951 | |
| Laneita Alt | | Addres on File | | | | | | |
| Lanetta D Ware | | Addres on File | | | | | | |
| Laney Rogers | | Addres on File | | | | | | |
| Lang Service Company | | 13506 IL Hwy 1 | | | Paris | IL | 61944 | |
| Langley Electric | | 707 South Washington Street | | | McLeansboro | IL | 62859 | |
| Lani G Mendoza | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 180 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lanise R Norman | | Addres on File | | | | | | |
| Lanitra Butler | | Addres on File | | | | | | |
| LaNiyah C Hursey | | Addres on File | | | | | | |
| Lanjaya D Porter | | Addres on File | | | | | | |
| Lankster & Gore Septic Service | | 7727 North 1800th Street | | | Paris | IL | 61944 | |
| LaQuan D Covington | | Addres on File | | | | | | |
| LaQuila Neeley | | Addres on File | | | | | | |
| Lara N Ritzma | | Addres on File | | | | | | |
| Larisha Wise | Eisenberg, Michael | Addres on File | | | | | | |
| Larissa D Ruble | | Addres on File | | | | | | |
| Larry Beachy | | Addres on File | | | | | | |
| Larry G Wilson | | Addres on File | | | | | | |
| Larry Harnetiaux | | Addres on File | | | | | | |
| Larry Julian | | Addres on File | | | | | | |
| Lasashai Dillard | | Addres on File | | | | | | |
| Lashon Y Balogun | | Addres on File | | | | | | |
| Lashonda C Mitchell | | Addres on File | | | | | | |
| Latasha Simmons | | Addres on File | | | | | | |
| Lataya M Patterson | | Addres on File | | | | | | |
| Latika R Stimage | | Addres on File | | | | | | |
| Latisha N Sturgis | | Addres on File | | | | | | |
| LaToya C Johnson | | Addres on File | | | | | | |
| LaToya S Woods | | Addres on File | | | | | | |
| Latreeka M Davis | | Addres on File | | | | | | |
| Latrice M McQueen | | Addres on File | | | | | | |
| Laura A Collins | | Addres on File | | | | | | |
| Laura A Cummins | | Addres on File | | | | | | |
| Laura Adkins | | Addres on File | | | | | | |
| Laura Anne Sabath | | Addres on File | | | | | | |
| Laura B Ogden | | Addres on File | | | | | | |
| Laura C Lewallen | | Addres on File | | | | | | |
| Laura Collins | | Addres on File | | | | | | |
| Laura F Martin | | Addres on File | | | | | | |
| Laura Huntington | | Addres on File | | | | | | |
| Laura J Abbott | | Addres on File | | | | | | |
| Laura J Brown | | Addres on File | | | | | | |
| Laura J Kissee | | Addres on File | | | | | | |
| Laura Kissee | | Addres on File | | | | | | |
| Laura L Case | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura L Martin | | Addres on File | | | | | | |
| Laura L McClinton | | Addres on File | | | | | | |
| Laura L Mendenhall | | Addres on File | | | | | | |
| Laura L Stroud | | Addres on File | | | | | | |
| Laura L West | | Addres on File | | | | | | |
| Laura M Henderson | | Addres on File | | | | | | |
| Laura M Lee | | Addres on File | | | | | | |
| Laura McClinton | | Addres on File | | | | | | |
| Laura Rupert | Daniel M McCleery | Addres on File | | | | | | |
| Laura Tutskey | | Addres on File | | | | | | |
| Laura Villagomez Cruz | | Addres on File | | | | | | |
| Laura West | | Addres on File | | | | | | |
| Lauran C Huntington | | Addres on File | | | | | | |
| Lauren Boone | | Addres on File | | | | | | |
| Lauren C Brentise | | Addres on File | | | | | | |
| Lauren C Eaker | | Addres on File | | | | | | |
| Lauren E Bush | | Addres on File | | | | | | |
| Lauren E Thompson | | Addres on File | | | | | | |
| Lauren E Wellbaum | | Addres on File | | | | | | |
| Lauren H Finn | | Addres on File | | | | | | |
| Lauren M Martin | | Addres on File | | | | | | |
| Lauren N Gephart | | Addres on File | | | | | | |
| Lauren R Boone | | Addres on File | | | | | | |
| Lauren Wortman | | Addres on File | | | | | | |
| Lauri A Naylor | | Addres on File | | | | | | |
| Laurie A Persinger | | Addres on File | | | | | | |
| Laurie A Watson | | Addres on File | | | | | | |
| Laurie A Werrline | | Addres on File | | | | | | |
| Laurie Full | | Addres on File | | | | | | |
| Laurie Martin | | Addres on File | | | | | | |
| Lavarshiya L Hopkins | | Addres on File | | | | | | |
| LaVerne A Williams | | Addres on File | | | | | | |
| Laverne Spivey | | Addres on File | | | | | | |
| LaVetta Kennell | | Addres on File | | | | | | |
| Lavora Green | | Addres on File | | | | | | |
| Law Office of Jeffrey Krumpe | | 110 SW Jeffereson | Suite 410 | | Peoria | IL | 61602 | |
| Law Office of Kevin P. Justen P.C. | Kevin P. Justen | 4302 W. Crystal Lake Road, Suite D | | | McHenry | IL | 60050 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 182 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Law Office of Steven J. Malman | | W Randolph St | Suite 1700 | | Chicago | IL | 60606 | |
| Law Offices of Evans, Froehlich, Beth & Chamley | | 44 Main Street | Suite 310 | | Champaign | IL | 61820 | |
| Law Offices of Lawrence Freidman | | 500 West Madison | Suite 2910 | | Chicago | IL | 60661 | |
| Law Officesof Barry G. Doyle | | West Golf Road | Suite 1140 | | Skokie | IL | 60076 | |
| LaWanna K Kiefer | | Addres on File | | | | | | |
| Lawns by Grass Masters | | 298 Du Page Street | | | Mahomet | IL | 61853 | |
| LawOffice of Jonathan Young | | 1000-36th Ave | | | Moline | IL | 61265 | |
| Lawrence K Wilborn | | Addres on File | | | | | | |
| Lawrence Recruiting Specialists Inc | | Wells Fargo | PO Box 850781 | | Minneapolis | MN | 55485-0781 | |
| Lawrence Recruiting Specialists Inc. | Paige Wischmann | 1120 N. 103rd Plaza, Suite 300 | | | Omaha | NE | 68114 | |
| Lawrence Recruiting Specialists, Inc., dba LRS Healthcare | Attn Contracts | 1120 N 103 Plaza, Suite 300 | | | Omaha | NE | 68114 | |
| Lawson Pumping | | PO Box 12 | | | Sullivan | IL | 61951 | |
| Laykin D Ebbing | | Addres on File | | | | | | |
| LBMC W Squared, LLC | | 201 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| Lea Ann Nimrick | | Addres on File | | | | | | |
| Leah G Nuez | | Addres on File | | | | | | |
| Leah L Burke | | Addres on File | | | | | | |
| Leah R Cadet | | Addres on File | | | | | | |
| Leanne D Nidey | | Addres on File | | | | | | |
| Leanne F Dublo | | Addres on File | | | | | | |
| Ledal Westbrook Jr | | Addres on File | | | | | | |
| Lee Advertising | | PO Box 4690 | | | Carol Stream | IL | 60197-4690 | |
| Lee Bros | | 275 East Carl Sanburg Drive | | | Galesburg | IL | 61401 | |
| Lee County Health Department | Julie Schilling, Administrator | 2218 Avenue H | | | Fort Madison | IA | 52627 | |
| LeeAnn Adams | | Addres on File | | | | | | |
| Leeroy E Davis | | Addres on File | | | | | | |
| Leevell Eisn | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 183 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lehmans Pharmacy | | 716 South Randolph Street | Suite A | | Champaign | IL | 61820 | |
| Leigh A Crane | | Addres on File | | | | | | |
| Leigh A Powell | | Addres on File | | | | | | |
| Leigh Powell | | Addres on File | | | | | | |
| Leigha I Bevard | | Addres on File | | | | | | |
| Leighann Compton | | Addres on File | | | | | | |
| Leiko M Schuppert | | Addres on File | | | | | | |
| Lela D Duzan | | Addres on File | | | | | | |
| Lela D Eller | | Addres on File | | | | | | |
| Lela Eller | | Addres on File | | | | | | |
| LeLaLu Maxwell | Mertes, James | Addres on File | | | | | | |
| Lend Nation | | 2950 North Main Street | | | Decatur | IL | 62526 | |
| Lenise L Phillips | | Addres on File | | | | | | |
| Leo C Meyer | | Addres on File | | | | | | |
| Leona C Clayton | | Addres on File | | | | | | |
| Leona M Reedy | | Addres on File | | | | | | |
| Leroy Emergency Ambulance Service | | PO Box 2122 | | | Riverview | MI | 48193-1122 | |
| Lesa D Morlan | | Addres on File | | | | | | |
| Lesa J Holder | | Addres on File | | | | | | |
| Lesa M Wright | | Addres on File | | | | | | |
| LeShawnda Carroll | | 414 North 74th Street | | | Belleville | IL | 62223-2434 | |
| LeShawnda M Carroll | | Addres on File | | | | | | |
| Leslie Atkinson | | Addres on File | | | | | | |
| Leslie D Rusk | | Addres on File | | | | | | |
| Leslie Edward Burroughs | | Addres on File | | | | | | |
| Leslie J Carnes | | Addres on File | | | | | | |
| Leslie J Traub | | Addres on File | | | | | | |
| Leslie L Bryson | | Addres on File | | | | | | |
| Leslie L Duniphan | | Addres on File | | | | | | |
| Leslie M Oriedo | | Addres on File | | | | | | |
| Leslie Sandoval | | Addres on File | | | | | | |
| Letha C Creamer | | Addres on File | | | | | | |
| Letha L Walker | | Addres on File | | | | | | |
| Leticia Castaneda | | Addres on File | | | | | | |
| Letitia B Haviland | | Addres on File | | | | | | |
| Levi Burcham | | Addres on File | | | | | | |
| Levin & Perconti | | 4th Floor | | | 4th Floor | IL | 60601 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 184 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Levin & Perconti | | 60 W. Randolph Street | 4th Floor | | 4th Floor | IL | 60601 | |
| Levin & Perconti | | 60 W. Randolph Street | 4th Floor | | Chicago | IL | 60601 | |
| Levin, Riback, Adelman & Flangel | | 10 N Dearborn | 11th Floor | | Chicago | IL | 60610 | |
| Levin, Riback, Adelman & Flangel | | 10 N Dearborn | Floor 11 | | Chicago | IL | 60602 | |
| Lewis Electric | Lewis Electric, Inc. | PO Box 106 | | | Virden | IL | 62690 | |
| Lewis Electric | | 1204 West Dean Street | PO Box 106 | | Virden | IL | 62690 | |
| Lewis Electric | | 1204 West Dean Street | | | Virden | IL | 62690 | |
| Lewis, Lois (Nicole Mullens, as Independent Administrator of the Estate of Lois Lewis, deceased) | Doyle, Barry | Addres on File | | | | | | |
| Lexie L Jackson | | Addres on File | | | | | | |
| Lexington Insurance Company | | 99 High St, Floor 24 | | | Boston | MA | 02110-2378 | |
| LexisNexis | | 28544 Network Place | | | Chicago | IL | 60673-1285 | |
| Liana Cameron | | Addres on File | | | | | | |
| Libby J McGinnis | | Addres on File | | | | | | |
| Libertad Flores Tapia | | Addres on File | | | | | | |
| Liberty Fire Equipment Inc | | PO Box 786 | | | Kankakee | IL | 60901-0786 | |
| Liberty Fire Protection Systems Inc | | 4N953 Old LaFox Road | Unit B | | St Charles | IL | 60175 | |
| Liberty Utilities | | P.O. Box 127 | | | Joplin | MO | 64802 | |
| Liberty Utilities | | PO Box 650689 | | | Dallas | TX | 75265-0689 | |
| Liberty Utilities | | PO Box 75660 | | | Chicago | IL | 60675 | |
| LIFE Center for Independent Living | Attn Denise Iwaniw, Business Associate | 2201 Eastland Drive, Suite 1 | | | Bloomington | IL | 61704-7923 | |
| Lifecycle Systems I LLC dba Lifecycle Systems | | PO Box 2268 | | | Rolla | MO | 65402 | |
| Lifeguard Ambulance Service | | PO Box 847199 | | | Dallas | TX | 75284-7199 | |
| Lifeloop | | PO Box 8500 | | | Pasadena | CA | 91109-8500 | |
| LifeScan | formerly CMS | 5255 Golf Road | | | Skokie | IL | 60077-1106 | |
| LifeScan Laboratory, Inc. | Attn Sam Lipshitz, MD-Medical Director | 5255 Golf Road | | | Skokie | IL | 60077 | |
| Lighthouse for the Blind Saint Louis | | 10440 Trenton Avenue | | | St. Louis | MO | 63132 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 185 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lilescraft Inc | | 5773 Barlow Road | | | Riverton | IL | 62561 | |
| Lilian G Delfin | | Addres on File | | | | | | |
| Lillian A Grieves | | Addres on File | | | | | | |
| Lillian Orchard | | Addres on File | | | | | | |
| Lilly A McIntyre | | Addres on File | | | | | | |
| Lilly J Bays | | Addres on File | | | | | | |
| Lilly J Dean | | Addres on File | | | | | | |
| Lilly N Stalter | | Addres on File | | | | | | |
| Lily J Durbin | | Addres on File | | | | | | |
| Lily Mcintyre | | Addres on File | | | | | | |
| Linann Biddle | | Addres on File | | | | | | |
| Lincare Inc | | PO Box 105760 | | | Atlanta | GA | 30348-5760 | |
| Lincare Inc. | Attn Legal Department | 19387 U.S. 19 North | | | Clearwater | FL | 33764 | |
| Lincoln Hospice of Sarah Bush Lincoln | Attn Post Acute Care Director | 1004 Health Care Center, Suite 202 | | | Mattoon | IL | 61938 | |
| Lincolnland Home Medical Equipment | | 300 Coles Centre Parkway | | | Mattoon | IL | 61938 | |
| Lincolnland Hospice of Sarah Bush Lincoln | Attn Hospice Director | 700 Broadway Avenue E, Ste. 9 | | | Mattoon | IL | 61938 | |
| Lincolnland Hospice of Sarah Bush Lincoln | Attn Post Acute Care Center | 1004 Health Center Drive, Suite 202 | | | Mattoon | IL | 61938 | |
| Lincolnland Hospice of Sarah Bush Lincoln | Attn Post Acute Care Director | 1004 Health Center Drive, Suite 202 | | | Mattoon | IL | 61938 | |
| Lincolnland Hospice of Sarah Bush Lincoln | Post Acute Care Director | 1004 Health Center Drive, Suite 202 | | | Mattoon | IL | 61938 | |
| Lincolnland Hospice of Sarah Bush Lincoln d/b/ | Attn Post Acute Care Director | 1004 Health Center Drive, Suite 202 | | | Mattoon | IL | 61938 | |
| Lincolnland Hospice of Sarah Bush Lincoln dba Lincolnland Hospice | Attn Post Acute Care Director and Administrator | 1004 Health Center Drive, Suite 202 | | | Mattoon | IL | 61938 | |
| Linda Bartels | Thomas M Fabiano | Addres on File | | | | | | |
| Linda C Flagg | | Addres on File | | | | | | |
| Linda C Markham | | Addres on File | | | | | | |
| Linda D Ensley | | Addres on File | | | | | | |
| Linda Eaton | | Addres on File | | | | | | |
| Linda Ensley | | Addres on File | | | | | | |
| Linda F Adams | | Addres on File | | | | | | |
| Linda Flanders | | Addres on File | | | | | | |
| Linda Harris | Austin, Ivo | Addres on File | | | | | | |
| Linda Hettinger | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 186 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda J Fawcett | | Addres on File | | | | | | |
| Linda J Gunning | | Addres on File | | | | | | |
| Linda K Fidler | | Addres on File | | | | | | |
| Linda K Raineri | | Addres on File | | | | | | |
| Linda K Sieghartner | | Addres on File | | | | | | |
| Linda L Ater | | Addres on File | | | | | | |
| Linda L Crauder | | Addres on File | | | | | | |
| Linda L Darnell | | Addres on File | | | | | | |
| Linda L Eaton | | Addres on File | | | | | | |
| Linda L Pfeiffer | | Addres on File | | | | | | |
| Linda L Spring | | Addres on File | | | | | | |
| Linda L Stevens | | Addres on File | | | | | | |
| Linda Markwell | | Addres on File | | | | | | |
| Linda R Boswell | | Addres on File | | | | | | |
| Linda S Reynolds | | Addres on File | | | | | | |
| Linda S Vaughn | | Addres on File | | | | | | |
| Linda Stroh | | Addres on File | | | | | | |
| Linda Swartz | | Addres on File | | | | | | |
| Linda Williamson | Gabriel J. Aprati | Addres on File | | | | | | |
| Lindita Rushani | | Addres on File | | | | | | |
| Lindsay A Wantuck | | Addres on File | | | | | | |
| Lindsay J Moss | | Addres on File | | | | | | |
| Lindsay K Gould | | Addres on File | | | | | | |
| Lindsay N Myers | | Addres on File | | | | | | |
| Lindsay, Pickett & Postel LLC | | 200 West Madison Street | Suite 3850 | | Chicago | IL | 60606 | |
| Lindsey Adams | | Addres on File | | | | | | |
| Lindsey J Haynes | | Addres on File | | | | | | |
| Lindsey N Duncan | | Addres on File | | | | | | |
| Lindsey N Griffin | | Addres on File | | | | | | |
| Lindsey N Moore | | Addres on File | | | | | | |
| Lindsey R Sallie | | Addres on File | | | | | | |
| Lindsey T Hogg | | Addres on File | | | | | | |
| Lindsy M McGaughey | | Addres on File | | | | | | |
| Lindy L Eden | | Addres on File | | | | | | |
| Lindyspring Lake of the Ozarks | | PO Box 250 | | | Osage Beach | MO | 65065 | |
| Linette Van De Wostine | Carter, Benjamin | Addres on File | | | | | | |
| Link Media Outdoor | | Dept CH 17011 | | | Palatine | IL | 60055-7011 | |
| Linsey M Foster | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 187 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LionHeart Critical Power Specialists Inc | | 13151 Executive Court | | | Huntley | IL | 60142 | |
| Lisa A Hardaman | | Addres on File | | | | | | |
| Lisa A Harrison | | Addres on File | | | | | | |
| Lisa A Helms | | Addres on File | | | | | | |
| Lisa A Neese | | Addres on File | | | | | | |
| Lisa A Osborn | | Addres on File | | | | | | |
| Lisa A Parr | | Addres on File | | | | | | |
| Lisa A Reynolds | | Addres on File | | | | | | |
| Lisa A Romack | | Addres on File | | | | | | |
| Lisa A Sehlke | | Addres on File | | | | | | |
| Lisa A Venatta | | Addres on File | | | | | | |
| Lisa B Walker | | Addres on File | | | | | | |
| Lisa Burdin | | Addres on File | | | | | | |
| Lisa D McCormick | | Addres on File | | | | | | |
| Lisa E Wiegel | | Addres on File | | | | | | |
| Lisa G Walters | | Addres on File | | | | | | |
| Lisa Hardaman | | Addres on File | | | | | | |
| Lisa Harrison | | Addres on File | | | | | | |
| Lisa J Hardcastle | | Addres on File | | | | | | |
| Lisa J Russell | | Addres on File | | | | | | |
| Lisa K Long | | Addres on File | | | | | | |
| Lisa K Murphy | | Addres on File | | | | | | |
| Lisa Kay Mills | | Addres on File | | | | | | |
| Lisa L Lampert | | Addres on File | | | | | | |
| Lisa L Peters | | Addres on File | | | | | | |
| Lisa M Cloyd | | Addres on File | | | | | | |
| Lisa M Diarra | | Addres on File | | | | | | |
| Lisa M Edwards | | Addres on File | | | | | | |
| Lisa M Evers | | Addres on File | | | | | | |
| Lisa M Perkinson | | Addres on File | | | | | | |
| Lisa M Pettet | | Addres on File | | | | | | |
| Lisa M Ramsay | | Addres on File | | | | | | |
| Lisa M Russell | | Addres on File | | | | | | |
| Lisa M Solomon | | Addres on File | | | | | | |
| Lisa M Ward | | Addres on File | | | | | | |
| Lisa M Yates | | Addres on File | | | | | | |
| Lisa McGee | Connery, Paul | Addres on File | | | | | | |
| Lisa N Pearson | | Addres on File | | | | | | |
| Lisa R Contreras | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 188 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa R Livvix | | Addres on File | | | | | | |
| Lisa Russell | | Addres on File | | | | | | |
| Lisa Walraven | | Addres on File | | | | | | |
| Lisa Ward | | Addres on File | | | | | | |
| Litton Enterprises Inc | | 3305 West Commercial Road | | | Marion | IL | 62959 | |
| Livanta, LLC | | 10830 Guilford Rd, Suite 312 | | | Annapolis Junction | MD | 20701 | |
| Livia Z Bargas | | Addres on File | | | | | | |
| Living Design Inc | | PO Box 811 | | | Sioux Falls | SD | 57101-0811 | |
| Livingston County Collector | | 112 West Madison Street | PO Box 50 | | Pontiac | IL | 61764 | |
| Livingston County Health Department | | 310 East Torrance Avenue | | | Pontiac | IL | 61764 | |
| Livingston, Barger, Brandt & Schroeder LLP | | 3013 Village Office Place | | | Champaign | IL | 61822-7674 | |
| Livingston, Barger, Brandt & Schroeder, LLP | Joe Wetzel , Joe Baczewski | 3013 Village Office Place | | | Champaign | IL | 61822 | |
| Lizeth Gonzalez | | Addres on File | | | | | | |
| LKM Mowing & Landscaping | | 2020 Eagle Road | | | Normal | IL | 61761 | |
| Lloyd A Harper | | Addres on File | | | | | | |
| Lloyd Webb | | Addres on File | | | | | | |
| Lloyd, Bernadine | Loggans, Susan | Addres on File | | | | | | |
| Lloyds Inc | | 8625 East Wilson Road | | | Independence | MO | 64053 | |
| Lock & Key Shop | | 1008 North Henderson Street | | | Galesburg | IL | 61401 | |
| Loescher Heating & Air Conditioning | | 1860 South Walnut Road | | | Freeport | IL | 61032 | |
| Loescher Heating and Air Conditioning Co. | | 1705 Westwood Dr | | | Sterling | IL | 61081 | |
| Loften A German | | Addres on File | | | | | | |
| Logan C Eck | | Addres on File | | | | | | |
| Logan Contractors Supply Inc | | 3929 West River Driver | | | Davenport | IA | 52802 | |
| Logan D Gerberding | | Addres on File | | | | | | |
| Logan L Otto | | Addres on File | | | | | | |
| Lois J Morgan | | Addres on File | | | | | | |
| Lois Lewis (Estate) | Doyle, Barry | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 189 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lois M Sproston | | Addres on File | | | | | | |
| Londyn A Roddy | | Addres on File | | | | | | |
| Lonell D McQueen | | Addres on File | | | | | | |
| Long Irrigation & Landscaping | | 487 County Road 1350 E | | | Toledo | IL | 62468 | |
| Long Paving & Excavating Inc | | 53 Sugarwood Drive | | | Jerseyville | IL | 62052 | |
| Lonnie S Lyon | | Addres on File | | | | | | |
| Lora A Gordon | | Addres on File | | | | | | |
| Lora A Stutesman | | Addres on File | | | | | | |
| Lora A Wiseman | | Addres on File | | | | | | |
| Lora B Williams | | Addres on File | | | | | | |
| Lora Frazier | | Addres on File | | | | | | |
| Lora L Jones | | Addres on File | | | | | | |
| Lora R Frazier | | Addres on File | | | | | | |
| Loretta K Murphy | | Addres on File | | | | | | |
| Loretta M Bearden | | Addres on File | | | | | | |
| Loretta Welton | | Addres on File | | | | | | |
| Lori A Kingery | | Addres on File | | | | | | |
| Lori A Phelps | | Addres on File | | | | | | |
| Lori A Salyers | | Addres on File | | | | | | |
| Lori B Davis | | Addres on File | | | | | | |
| Lori B Phelps | | Addres on File | | | | | | |
| Lori J Wachtel | | Addres on File | | | | | | |
| Lori L Cole | | Addres on File | | | | | | |
| Lori L Jensen | | Addres on File | | | | | | |
| Lori Martin | | Addres on File | | | | | | |
| Lorie M Haynes | | Addres on File | | | | | | |
| Lorraine C Covington | | Addres on File | | | | | | |
| Lorraine C Quick | | Addres on File | | | | | | |
| Lorraine J Wernigk | | Addres on File | | | | | | |
| Lorraine Woods | | Addres on File | | | | | | |
| Lorri L Weeks | | Addres on File | | | | | | |
| Lou A Fisher-Conlee | | Addres on File | | | | | | |
| Louann M Vanpraag | | Addres on File | | | | | | |
| Louie Lopez | | Addres on File | | | | | | |
| Lovetta Jones | | Addres on File | | | | | | |
| Loving Peace Hospice, Inc. d/b/a Kindred Hospice | Attn General Counsel | c/o Kindred at Home | 655 Brawley School Road, Suite 200 | | Mooresville | NC | 28117 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 190 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loving Peace Hospice, Inc. d/b/a Kindred Hospice | Attn General Counsel | Curo Health Services, LLC | 655 Brawley School Road, Suite 200 | | Mooresville | NC | 28117 | |
| Loving Peace Hospice, Inc. dba Kindred Hospice | Attn General Counsel | 655 Brawley School Road, Suite 200 | | | Mooresville | NC | 28117 | |
| Lowell Gowins | | Addres on File | | | | | | |
| Loyola University Med CT | | PO Box 83262 | | | Chicago | IL | 60691 | |
| Lozier Oil Company | | 1 Sunny Street | PO Box 266 | | Farmington | IL | 61531 | |
| LRS | Paige Wischmann | 1120 North 103rd Plaza | Suite 300 | | Omaha | NE | 68114 | |
| LRS Healthcare | Attn Contracts | 1120 North 103rd Plaza, Suite 300 | | | Omaha | NE | 68114 | |
| LRS Healthcare | Attn Heather Sutherland | 1120 N 103 Plaza, Suite 300 | | | Omaha | NE | 68114 | |
| LRS Healthcare | Attn Heather Sutherland | 1120 N. 103rd Plaza, Suite 300 | | | Omaha | NE | 68114 | |
| LRS Healthcare | Jackson Healthcare | Jay Mitchell | 2655 Northwinds Parkway | | Alpharetta | GA | 30009 | |
| LRS Healthcare | Jeff Beckmann | 1120 N 103rd Plaza Suite 300 | | | Omaha | NE | 68114 | |
| LRS Healthcare | Kilpatrick Townsend Stockton LLP | Paul Rosenblatt | 1100 Peachtree St Suite 2800 | | Atlanta | GA | 30309 | |
| LRS Healthcare | | 1120 N 103 Plaza, Suite 300 | | | Omaha | NE | 68114 | |
| LS Mechanical | | 802 West Chestnut Street | | | Bloomington | IL | 61701 | |
| Lu A Schultz | | Addres on File | | | | | | |
| Luann Payne | | Addres on File | | | | | | |
| Luanne M Thurston | | Addres on File | | | | | | |
| Lucia Villarreal | | Addres on File | | | | | | |
| Lucinda K Gresham | | Addres on File | | | | | | |
| Lucinda M Crozier | | Addres on File | | | | | | |
| Lucinda S Sanchez | | Addres on File | | | | | | |
| Lucy M Shannon | | Addres on File | | | | | | |
| Luke T Hinderliter | | Addres on File | | | | | | |
| Lument | | 230 Park Ave | 20th FLR | | New York | NY | 10169 | |
| Lument Real Estate Capital, LLC | c/o Kari B. Coniglio | Vorys, Sater, Seymour and Pease LLP | 200 Public Square, Suite 1400 | | Cleveland | OH | 44114 | |
| Lument Real Estate Capital, LLC | Dale Becker | 101 Arch Street, Suite 501 | | | Boston | MA | 02110 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 191 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lutheran Social Services of Illinois | Emily Taylor | Intouch Services of LSSI | 1901 First Avenue | | Sterling | IL | 61081 | |
| Lutheran Social Services of Illinois | Emily Taylor | Intouch Services of LSSI | Case Coordination Unit | 1901 First Avenue | Sterling | IL | 61081 | |
| Lutheran Social Services of Illinois | Intouch Services of LSSI | 1901 First Avenue | | | Sterling | IL | 61081 | |
| Lutheran Social Services of Illinois | | 1901 First Avenue | | | Sterling | IL | 61081 | |
| Luz M Aleman Munoz | | Addres on File | | | | | | |
| Luz M Chavez Martinez | | Addres on File | | | | | | |
| Luz Romero | | Addres on File | | | | | | |
| Lydia J Smith | | Addres on File | | | | | | |
| Lydia M Mlot | | Addres on File | | | | | | |
| Lydia S Meyer | | Addres on File | | | | | | |
| Lyle P Manning Trust | C/O Craig Manning | Addres on File | | | | | | |
| Lyle Prosser Construction | | 1674 East 600 North Road | | | Lakewood | IL | 62438 | |
| Lylia J Rollins | | Addres on File | | | | | | |
| Lynda Hamadi | | Addres on File | | | | | | |
| Lynda Smith | | Addres on File | | | | | | |
| Lyndsay N Hughes | | Addres on File | | | | | | |
| Lynette A Tucker | | Addres on File | | | | | | |
| Lynette T Johnson | | Addres on File | | | | | | |
| Lynn Care LLC | dba Zach Group | 6600 College Boulevard Suite 300 | | | Overland Park | KS | 66211 | |
| Lynn Care LLC | | 6600 College Boulevard Suite300 | Suite 300 | | Overland Park | KS | 66211 | |
| Lynn Care, LLC dba Zack Group | | 6600 College Blvd, Suite 300 | | | Overland Park | KS | 66211 | |
| Lynn D Oglesby | | Addres on File | | | | | | |
| Lynnette S Nevitt | | Addres on File | | | | | | |
| Lynzy M Mikkelsen | | Addres on File | | | | | | |
| Lyons Glass Company | | 2400 Belle Street | | | Alton | IL | 62002 | |
| M Bethells Wildlife Control | | Box 583 | | | Woodhull | IL | 61490 | |
| M-1 Medical, LLC | | 351 JUBAKA DR | | | FAIRVIEW HEIGHTS | IL | 62208-3443 | |
| Ma De La Luz Calderon Gonzalez | | Addres on File | | | | | | |
| Ma Glaiza Mangubat | | Addres on File | | | | | | |
| Mabinty Walker | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 192 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mackenna C Billingsley | | Addres on File | | | | | | |
| Mackenzi J Sunkin | | Addres on File | | | | | | |
| Mackenzie E Nolen | | Addres on File | | | | | | |
| Mackenzie E Threw | | Addres on File | | | | | | |
| Mackenzie Flanagan | | Addres on File | | | | | | |
| Mackenzie J Ewing | | Addres on File | | | | | | |
| Mackenzie J Labaume | | Addres on File | | | | | | |
| Mackenzie L Blevins | | Addres on File | | | | | | |
| Mackenzie M Hutton | | Addres on File | | | | | | |
| Mackenzie M Sherwood | | Addres on File | | | | | | |
| Mackenzie N Pforr | | Addres on File | | | | | | |
| Mackenzie Paige Powell | | Addres on File | | | | | | |
| Mackenzie Threw | | Addres on File | | | | | | |
| Macomb Area Chamber of Commerce | | 214 North Lafayette Street | | | Macomb | IL | 61455 | |
| Macomb City Waterworks | c/o Finance and Human Resources Department | 232 East Jackson Street | | | Macomb | IL | 61455 | |
| Macomb Glass Inc | | 200 South Collins Avenue | | | Macomb | IL | 61455 | |
| Macon County Collector | | 141 S Main St | #302 | | Decatur | IL | 62523 | |
| Macon County Health Department | | Office of Environmental Health | 1221 East Condit Street | | Decatur | IL | 62521 | |
| Macoupin County Collector | | 201 East Main Street | PO Box 20 | | Carlinville | IL | 62626 | |
| Macoupin County Public Health Department | | 112 South Macoupin Street | | | Gillespie | IL | 62033 | |
| Macy M Senders | | Addres on File | | | | | | |
| Madaline E Webb | | Addres on File | | | | | | |
| Maddison D Washburn | | Addres on File | | | | | | |
| Maddison M Howell | | Addres on File | | | | | | |
| Maddox M Sopiars | | Addres on File | | | | | | |
| Madeline G Craig | | Addres on File | | | | | | |
| Madilyn R Kingery | | Addres on File | | | | | | |
| Madinatu Adekola | | Addres on File | | | | | | |
| Madinatu O Adekola | | Addres on File | | | | | | |
| Madison A Beeman | | Addres on File | | | | | | |
| Madison A McQuillan | | Addres on File | | | | | | |
| Madison A Wall | | Addres on File | | | | | | |
| Madison A Williamson | | Addres on File | | | | | | |
| Madison B Clark | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 193 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison County Health Department | | 101 East Edwardsville Road | | | Wood River | IL | 62095 | |
| Madison County Treasurer | | 157 N Main St | #125 | | Edwardsville | IL | 62025 | |
| Madison E Reiman | | Addres on File | | | | | | |
| Madison E Yanez-Gamble | | Addres on File | | | | | | |
| Madison K Green | | Addres on File | | | | | | |
| Madison L Abbot | | Addres on File | | | | | | |
| Madison L Martin | | Addres on File | | | | | | |
| Madison L Spicer | | Addres on File | | | | | | |
| Madison L Wehrle | | Addres on File | | | | | | |
| Madison M Cross | | Addres on File | | | | | | |
| Madison M Taylor | | Addres on File | | | | | | |
| Madison M Wright | | Addres on File | | | | | | |
| Madison Meyers | | Addres on File | | | | | | |
| Madison P Tiberend | | Addres on File | | | | | | |
| Madison R Appleby | | Addres on File | | | | | | |
| Madison R Cusick | | Addres on File | | | | | | |
| Madison S Gillham | | Addres on File | | | | | | |
| Madolyn L Wilhoit | | Addres on File | | | | | | |
| Madonna Matulac | | Addres on File | | | | | | |
| Madyson P Jenkins | | Addres on File | | | | | | |
| Maelee Phillips | | Addres on File | | | | | | |
| Magen J Slover | | Addres on File | | | | | | |
| Maghan Pena | | Addres on File | | | | | | |
| Magic Carpet Cleaners | | 415 West 2nd Street | | | Kewanee | IL | 61443 | |
| Mahnke Landscaping | | 122 US Highway 51 | | | Pana | IL | 62557 | |
| Mahoney Environmental | | 37458 Eagle Way | | | Chicago | IL | 60678-1374 | |
| Maiers Tidy Bowl Inc | | PO Box 9 | | | Stonefort | IL | 62987 | |
| MailFinance Inc. | | 478 Wheelers Farms Rd | | | Milford | CT | 06461 | |
| MailFinance, a Neopost USA Company | | 478 Wheelers Farms Rd | | | Milford | CT | 06461 | |
| Mailika D Rowry | | Addres on File | | | | | | |
| Main Healthcare Pharmacy | | 2151 Kimberly Road | | | Bettendorf | IA | 52722 | |
| Mainline Fire Protection | | PO Box 104448 | | | Jefferson City | MO | 65110 | |
| Makala M Harper-Hill | | Addres on File | | | | | | |
| Makalyn A Flagg | | Addres on File | | | | | | |
| Makayla A Weybright | | Addres on File | | | | | | |
| Makayla Blackwell | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 194 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Makayla M Harrison | | Addres on File | | | | | | |
| MaKayla M Runyon | | Addres on File | | | | | | |
| Makayla M Toney | | Addres on File | | | | | | |
| Makayla R Arnold | | Addres on File | | | | | | |
| Makayla R Blackwell | | Addres on File | | | | | | |
| Makayla R Matheny | | Addres on File | | | | | | |
| Makayla R Thomas | | Addres on File | | | | | | |
| Makaylynn M Eakle | | Addres on File | | | | | | |
| Makenna A Fiscus | | Addres on File | | | | | | |
| Makenzie K Schoellman | | Addres on File | | | | | | |
| Makenzie M Reynolds | | Addres on File | | | | | | |
| Makia R Kozik | | Addres on File | | | | | | |
| Malachi Freeze | | Addres on File | | | | | | |
| Maleah D Duvall | | Addres on File | | | | | | |
| Maleah L Branchfield | | Addres on File | | | | | | |
| Malikaa L Crue | | Addres on File | | | | | | |
| Malinda E Barsema | | Addres on File | | | | | | |
| Malinda S Wickiser | | Addres on File | | | | | | |
| Mallory Batman | | Addres on File | | | | | | |
| Mallory R Kitchens | | Addres on File | | | | | | |
| Malman Law | Gregory J. Lamorena | 205 W. Randolph St, Ste 1700 | | | Chicago | IL | 60606 | |
| Malone, Ayten (Marquis Malone-Crocker a/k/a Marquis Malone as Guardian of the Estate of Ayten Malone) | Sabin, Geoffrey | Addres on File | | | | | | |
| Malorie E Craig | | Addres on File | | | | | | |
| Management and Network Services | | PO Box 373996 | | | Cleveland | OH | 44193 | |
| Mandarich Law Group | | PO Box 109032 | | | Chicago | IL | 60610 | |
| Mandi M Hewitt | | Addres on File | | | | | | |
| Mandy A Wood | | Addres on File | | | | | | |
| Mandy Bond | | Addres on File | | | | | | |
| Mandy Braswell | | Addres on File | | | | | | |
| Mandy Fawcett | | Addres on File | | | | | | |
| Mandy Kaufman | | Addres on File | | | | | | |
| Mandy M Fawcett | | Addres on File | | | | | | |
| Mangieri Electric Inc | | 810 Lyman Street | | | Galesburg | IL | 61401 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 195 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANHA | | 4100 Country Club Drive | | | Jefferson City | MO | 65109 | |
| Manpower | | PO Box 1465 | | | Bloomington | IL | 61702-1465 | |
| ManPower of Central Illinois | Peoria Manpower, Inc. / Central Illinois Staffing Services, LLC | 735 Main St | | | Peoria | IL | 61602 | |
| Manpower of Central Illinois / Peoria Manpower, Inc. / Central Illinois Staffing Services, LLC | Attn Evan Jenkins | 735 Main Street | | | Peoria | IL | 61602 | |
| Mara B Adams | | Addres on File | | | | | | |
| Mara D Ferguson | | Addres on File | | | | | | |
| Maranda L Wooddell | | Addres on File | | | | | | |
| Maranda T Ensley | | Addres on File | | | | | | |
| Marc R Warriner | | Addres on File | | | | | | |
| Marcel Wilhelm | Buser, Stephen | Addres on File | | | | | | |
| Marcela P Valle-Martinez | | Addres on File | | | | | | |
| Marcelina Carlson | | Addres on File | | | | | | |
| Marcella J Smith | | Addres on File | | | | | | |
| Marcella Lance | | Addres on File | | | | | | |
| Marci G Overstreet | | Addres on File | | | | | | |
| Marcia Graves | | Addres on File | | | | | | |
| Marcia Kellett | | Addres on File | | | | | | |
| Marcia L Morgan | | Addres on File | | | | | | |
| Marcial Wilson | | Addres on File | | | | | | |
| Marcy L Johnson | | Addres on File | | | | | | |
| Mareion K Davis | | Addres on File | | | | | | |
| Margaret C Simmons | | Addres on File | | | | | | |
| Margaret Ferris | | Addres on File | | | | | | |
| Margaret Freeman | Beljanski, Kenneth | Addres on File | | | | | | |
| Margaret J West | | Addres on File | | | | | | |
| Margaret L Wisnasky | | Addres on File | | | | | | |
| Margaret Lawrence | c/o Deanna Fulton | Addres on File | | | | | | |
| Margaret Meyer (FILE IN STORAGE UNIT) | Israel, Samantha | Addres on File | | | | | | |
| Margaret Nardini | | Addres on File | | | | | | |
| Margaret Perez | | Addres on File | | | | | | |
| Margaret Simmons | | Addres on File | | | | | | |
| Margarette Geffrard | | Addres on File | | | | | | |
| Margarita Cornejo | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 196 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margarita F Wood | | Addres on File | | | | | | |
| Margarita Mendoza | | Addres on File | | | | | | |
| Margery Vandevelde | Pignatelli, Louis | Addres on File | | | | | | |
| Margie L Plackett | | Addres on File | | | | | | |
| Margret L Parton | | Addres on File | | | | | | |
| Maria A Green | | Addres on File | | | | | | |
| Maria Bahena | | Addres on File | | | | | | |
| Maria C Powell | | Addres on File | | | | | | |
| Maria D Hernandez | | Addres on File | | | | | | |
| Maria D Lopez | | Addres on File | | | | | | |
| Maria E Duncan | | Addres on File | | | | | | |
| Maria E Vieyra | | Addres on File | | | | | | |
| Maria Elena B Barong | | Addres on File | | | | | | |
| Maria Gomez | | Addres on File | | | | | | |
| Maria L Gardner | | Addres on File | | | | | | |
| Maria L Janey | | Addres on File | | | | | | |
| Maria L Swope | | Addres on File | | | | | | |
| Maria N Molina | | Addres on File | | | | | | |
| Maria Ramirez | | Addres on File | | | | | | |
| Maria S Reyes | | Addres on File | | | | | | |
| Maria Stiles | Schrempf, Bryan | Addres on File | | | | | | |
| Maria T Baughman | | Addres on File | | | | | | |
| Maria Z Martinez Fernandez | | Addres on File | | | | | | |
| Mariah M Phillips | | Addres on File | | | | | | |
| Mariah N Chavez | | Addres on File | | | | | | |
| Mariah N Garrard | | Addres on File | | | | | | |
| Mariah N Kitterman | | Addres on File | | | | | | |
| Mariann K Kelly | | Addres on File | | | | | | |
| Marianna Saldana | | Addres on File | | | | | | |
| Maricela Corral | | Addres on File | | | | | | |
| Marichelle E Swanigan | | Addres on File | | | | | | |
| Maricopa Ambulance LLC | | PO Box 660030 | | | Dallas | TX | 75266-0030 | |
| Marie A Ratulowski | | Addres on File | | | | | | |
| Marie Rowe | | Addres on File | | | | | | |
| Marie T Biddle | | Addres on File | | | | | | |
| Mariel D Hale | | Addres on File | | | | | | |
| Marikay Snyder | | Addres on File | | | | | | |
| Marilyn A Bynum | | Addres on File | | | | | | |
| Marilyn A Hall | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marilyn E McCarty | | Addres on File | | | | | | |
| Marilyn E Rippy | | Addres on File | | | | | | |
| Marilyn Julien | | Addres on File | | | | | | |
| Marilyn Rippy | | Addres on File | | | | | | |
| Marilyne Johnson | | Addres on File | | | | | | |
| Marina Lafleur | | Addres on File | | | | | | |
| Marina M LaFleur | | Addres on File | | | | | | |
| Marina Nichols | | Addres on File | | | | | | |
| Marina Villalobos | | Addres on File | | | | | | |
| Marion Dialysis | Attn Facility Administrator | c/o DaVita, Inc. | 324 S. 4th Street | | Marion | IL | 62959 | |
| Marion E Ellsworth | | Addres on File | | | | | | |
| Marion Eye Centers Ltd | | PO Box 1178 | | | Marion | IL | 62959 | |
| Marion Healthcare LLC | Thomas J. Pliura, M.D., J.D. | 210 E Center St | PO Box 130 | | Le Roy | IL | 61752 | |
| Marion Healthcare LLC | | 3003 Civic Circle Boulevard | | | Marion | IL | 62959-5259 | |
| Marion Kuzniar | | Addres on File | | | | | | |
| Marisa C Ruiz-Davila | | Addres on File | | | | | | |
| Marisela Espino | | Addres on File | | | | | | |
| Marissa Dunn | | Addres on File | | | | | | |
| Marissa F Holland | | Addres on File | | | | | | |
| Marissa Kieffer | | Addres on File | | | | | | |
| Marissa L Finckbone | | Addres on File | | | | | | |
| Marissa Lanie | | Addres on File | | | | | | |
| Marissa Mason | | Addres on File | | | | | | |
| Marissa N Leisgang | | Addres on File | | | | | | |
| Maritza Pitones | | Addres on File | | | | | | |
| Marivic Sajulan | | Addres on File | | | | | | |
| Marizza A Melgoza | | Addres on File | | | | | | |
| Marjorie M Embry | | Addres on File | | | | | | |
| Marjorie Marie Allen | | Addres on File | | | | | | |
| Marjorie O Daligdig | | Addres on File | | | | | | |
| Mark A Marcotte | | Addres on File | | | | | | |
| Mark Ball | | Addres on File | | | | | | |
| Mark Hammond | | Addres on File | | | | | | |
| Mark Marcotte | | Addres on File | | | | | | |
| Mark Petersen | | 830 W Trailcreek Dr. | | | Peoria | IL | 61614 | |
| Mark Reynolds | | Addres on File | | | | | | |
| Mark Scott | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 198 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Markels Princeton Firestone | | 445 South Pleasant Street | | | Princeton | IL | 61356 | |
| Markeyla M Morlan | | Addres on File | | | | | | |
| Markia B Bess | | Addres on File | | | | | | |
| Markoff Law LLC | | 29 North Waker Drive | #1010 | | Chicago | IL | 60606 | |
| Marks Auto Service | | 2429 South Alpine Road | | | Rockford | IL | 61108 | |
| Markus A Deel | | Addres on File | | | | | | |
| Marla J Smith | | Addres on File | | | | | | |
| Marla J Wood | | Addres on File | | | | | | |
| Marla Trammel | | Addres on File | | | | | | |
| Marlaina Marie Crawford | | Addres on File | | | | | | |
| Marlena M McGhee | | Addres on File | | | | | | |
| Marlene Joann Schoonover | Conrad Scully | Addres on File | | | | | | |
| Marmic Fire & Safety | | 4410 South 40th Street | | | Saint Joseph | MO | 64503 | |
| Marquetta L Carraway | | Addres on File | | | | | | |
| Marquette L McGee | | Addres on File | | | | | | |
| Marquis Hulbert | | Addres on File | | | | | | |
| Marquis Tree Service Inc | | Bob Marquis | 2177 East 1850 North Road | | Watseka | IL | 60970 | |
| Marquise L Stevenson | | Addres on File | | | | | | |
| Marquita Stewart | | Addres on File | | | | | | |
| Marsha K Eubanks | | Addres on File | | | | | | |
| Marsha L Combs-Skinner | | Addres on File | | | | | | |
| Marsha L Hillyer | | Addres on File | | | | | | |
| Marsha L Rednour | | Addres on File | | | | | | |
| Marsha S Pickens | | Addres on File | | | | | | |
| Marsha S Williams | | Addres on File | | | | | | |
| Marshae A Young | | Addres on File | | | | | | |
| Marshall A Waller | | Addres on File | | | | | | |
| Marshall Brustein, M.D. | | 304 West Hay | Suite 112 | | Decatur | IL | 62526 | |
| Marshang Automotive | | 2530 East Lincolnway | | | Sterling | IL | 61081 | |
| Martha Cruz | | Addres on File | | | | | | |
| Martha Cummings | | Addres on File | | | | | | |
| Martha L Hough | | Addres on File | | | | | | |
| Martha S Meehan | | Addres on File | | | | | | |
| Martha Smith | | Addres on File | | | | | | |
| Martin & Sons Hardware Inc | | 151 South Main Street | PO Box 507 | | Hescher | IL | 60941 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 199 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martin Bros | Nyemaster Goode P.C. | Kristina M. Stanger | 406 Viking Road | | Cedar Falls | IA | 50613 | |
| Martin Bros | | Addres on File | | | | | | |
| Martin Brothers Distributing Company, Inc. | Aaron Applebaum | DLA Piper LLP (US) | 1201 North Market Street, Suite 2100 | | Wilmington | DE | 19801 | |
| Martin Brothers Distributing Company, Inc. | David Rue | 406 Viking Road | | | Cedar Falls | IA | 50613 | |
| Martin Brothers Distributing Company, Inc. | Nyemaster Goode, P.C. | Kristina M. Stanger | 700 Walnut Street, Suite 1300 | | Des Moines | IA | 50309 | |
| Martin Brothers Distributing Company, Inc. | Nyemaster Goode, PC | Kristina Stanger, Esq | 700 Walnut Street Suite 1300 | | Des Moines | IA | 50309 | |
| Martin Douglas Jones | | Addres on File | | | | | | |
| Martin Energy Group Services LLC | | PO Box 729 | | | Tipton | MO | 65081 | |
| Martin Machinery LLC | | 39425 Excelsior Drive | | | Latham | MO | 65050 | |
| Martin Tractor Inc | | 1305 South Main Street | | | Monmouth | IL | 61462 | |
| Martin W Parks | | Addres on File | | | | | | |
| Martina L Emrick | | Addres on File | | | | | | |
| Martinia R Humphrey | | Addres on File | | | | | | |
| Mary & Tony Plowing & Towing LLC | C/O LaDawn Young | 210 Gary Street, Apt 3 | | | Rochelle | IL | 61068 | |
| Mary A Easterbrooks | | Addres on File | | | | | | |
| Mary A Freeman | | Addres on File | | | | | | |
| Mary A McKerrow | | Addres on File | | | | | | |
| Mary A Skees | | Addres on File | | | | | | |
| Mary Alice Jackson | | Addres on File | | | | | | |
| Mary Ann West | | Addres on File | | | | | | |
| Mary C Kolves | | Addres on File | | | | | | |
| Mary Donald | | Addres on File | | | | | | |
| Mary E Burris | | Addres on File | | | | | | |
| Mary E Durbin | | Addres on File | | | | | | |
| Mary E Kamkwalala | | Addres on File | | | | | | |
| Mary E McGlinn | | Addres on File | | | | | | |
| Mary E Whipple | | Addres on File | | | | | | |
| Mary Espino | | Addres on File | | | | | | |
| Mary F Clark | | Addres on File | | | | | | |
| Mary G Avey | | Addres on File | | | | | | |
| Mary G Blickem | | Addres on File | | | | | | |
| Mary Henry | | Addres on File | | | | | | |
| Mary Hunter | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary I Calderon | | Addres on File | | | | | | |
| Mary K Laughlin | | Addres on File | | | | | | |
| Mary K Rickey Estate | | Addres on File | | | | | | |
| Mary Kamkwalalal | | Addres on File | | | | | | |
| Mary L Arnold | | Addres on File | | | | | | |
| Mary L Cunningham | | Addres on File | | | | | | |
| Mary L Murphy | | Addres on File | | | | | | |
| Mary Lee Dunigan | Alberty, Tiffany | Addres on File | | | | | | |
| Mary M Litvin | | Addres on File | | | | | | |
| Mary Murphy | | Addres on File | | | | | | |
| Mary O Akingbesote | | Addres on File | | | | | | |
| Mary Ranne | | Addres on File | | | | | | |
| Mary Schisler | | Addres on File | | | | | | |
| Mary Skees | | Addres on File | | | | | | |
| Mary Swearingen | | Addres on File | | | | | | |
| Marylin Julien | | Addres on File | | | | | | |
| Maschhoff Heating & Cooling | | 3870 North Coles Street | | | Casey | IL | 62428 | |
| Mashayla M Devall | | Addres on File | | | | | | |
| Mashelle J Inman | | Addres on File | | | | | | |
| Mason County Collector | | 125 North Plum | | | Havana | IL | 62644 | |
| Mason District Hospital | | 615 N Promenade St. | | | Havana | IL | 62644 | |
| Mason District Hospital | | PO Box 530 | | | Havana | IL | 62644-530 | |
| Mason K Bates | | Addres on File | | | | | | |
| Mason R Barsema | | Addres on File | | | | | | |
| Mason, Owen (Anna Mae Mason, Independent Executor of the Estate of Owen B. Mason, deceased) | Finn, Lawrence | Addres on File | | | | | | |
| Masons Masonry Restoration, Inc. | | 403 S. 1st Street | | | Brownstown | IL | 62418 | |
| Masons Masonry Restoration, Inc. | | PO Box 9 | | | Brownstown | IL | 62418 | |
| Mathew R Kissack-Harshbarger | | Addres on File | | | | | | |
| Mathis, Marifian & Richter Ltd | | 23 Public Square | Suite 300 | | Belleville | IL | 62220-0307 | |
| MatrixCare AOD | | Bin #32 | PO Box 1414 | | Minneapolis | MN | 55480 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 201 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MatrixCare, Inc. | | 1550 American Blvd. East, 9th Floor | | | Bloomington | MN | 55425 | |
| Matt Collins | | Addres on File | | | | | | |
| Matt Duytschaver | | Addres on File | | | | | | |
| Matt Huggins | | Addres on File | | | | | | |
| Mattex | | 402 South Staley Road | | | Champaign | IL | 61822 | |
| Matthew E Howell | | Addres on File | | | | | | |
| Matthew E Turner | | Addres on File | | | | | | |
| Matthew G McPherson | | Addres on File | | | | | | |
| Matthew Huggins | | Addres on File | | | | | | |
| Matthew Keefauver | | Addres on File | | | | | | |
| Matthew P Updike | | Addres on File | | | | | | |
| Matthew S Hill | | Addres on File | | | | | | |
| Matthew Sprinkle | | Addres on File | | | | | | |
| Matthew W Walters | | Addres on File | | | | | | |
| Mattoon Chamber of Commerce | | 1518 Broadway Avenue | | | Mattoon | IL | 61938 | |
| Mattoon Dialysis | Attn Facility Administration | c/o DaVita Inc. | 6051 Development Dr. | | Charleston | IL | 61920 | |
| Mature Focus | | PO Box 1031 | | | Moline | IL | 61266-1031 | |
| Maureen P Stabler | | Addres on File | | | | | | |
| Maureen Stabler | | Addres on File | | | | | | |
| Maureen T Hill | | Addres on File | | | | | | |
| Maxedon Landscaping | | 11052 East State Hwy 33 | | | Effingham | IL | 62401 | |
| Maximus | | 1600 Tysons Blvd Suite 1400 | | | McLean | VA | 22102 | |
| Maxson Services Inc | | PO Box 56 | | | Lebanon | IL | 62254 | |
| Maycie A Tomanovich | | Addres on File | | | | | | |
| Mayotte Mowing | | 110 East Hereford Street | | | Secor | IL | 61771 | |
| Mayra G Arteaga | | Addres on File | | | | | | |
| Mazie J Tillery | | Addres on File | | | | | | |
| MB Automotive | | 1501 Edgewater Drive | | | North Pekin | IL | 61554 | |
| MB Heating & Cooling Inc | | 1555 West Jefferson Street | | | Springfield | IL | 62702 | |
| MBS Advantage, Inc. | | 11618 Gravois Road | | | St. Louis | MO | 63126-3014 | |
| Mc Cormick Commercial Refrigeration | | Heating& Air Conditioning | PO Box 5473 | | Urbana | IL | 61803 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 202 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCB Trust & Wealth Mng as Executor of the | | Estate of Jack Million | 201 Clock Tower Drive | | East Peoria | IL | 61611 | |
| MCC Illinois LLC | Attn Kimberly Polnitz AE | Mediacom | 611 S 4th St | | Chillicothe | IL | 61523 | |
| MCC Illinois LLC | | 1000 W Sloan St | | | Harrisburg | IL | 62946 | |
| MCC of Illinois | Kimberly Polnitz | Mediacom of Illinois LLC | 411 S 6th St | | Chillicothe | IL | 61523 | |
| McClement, Carol | Perillo, Michael | Addres on File | | | | | | |
| McCormick Commercial Refrigeration | | Heating & Air Conditioning | PO Box 847 | | Urbana | IL | 61803 | |
| McDonough County Collector | | 1 Courthouse Square | | | Macomb | IL | 61455 | |
| McDonough County Health Department | | 505 East Jackson Street | | | Macomb | IL | 61455 | |
| McDonough County Hospital District | | 525 East Grant Street | | | Macomb | IL | 61455 | |
| McDonough District Hospital | | 525 East Grant Street | | | Macomb | IL | 61455 | |
| McDonough District Hospital | | PO Box 1179 | | | Macomb | IL | 61455 | |
| McGee, Lisa (Jannie Davis, as Indepdendent Administrator of the Estate of Lisa McGee, deceased) | Connery, Paul | Addres on File | | | | | | |
| McGill Pest Management | | 333 East Walnut Street | | | Sheffield | IL | 61361 | |
| McGill, Patricia (Lori Simmons, as Independent Administrator of the Estate of Patricia McGill) | Melton, Tod | Addres on File | | | | | | |
| McGinnis Wildlife Control | | 3730 East 800th Avenue | | | Altamont | IL | 62411 | |
| McGuireWoods LLP | Attn Accounts Receivable | 800 East Canal Street | | | Richmond | VA | 23219 | |
| Mchughs Premier Property Services | | 1716 26th Street | | | Rock Island | IL | 61201 | |
| McIntyre Signs | | David McIntyre | 696 130th Avenue | | Monmouth | IL | 61462 | |
| McKay Auto Parts | | 201 South Spruce Street | | | Nokomis | IL | 62075 | |
| MCKays Haz-Mat Truck Service, Inc. | | PO Box 1444 | | | Centralia | IL | 62801 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKenzie I Weisel | | Addres on File | | | | | | |
| McKenzie J Carley | | Addres on File | | | | | | |
| McKenzie J Carley | | Addres on File | | | | | | |
| McKesson Corporation, on Behalf of Itself and Certain Corporate Affiliates | Buchalter, APC | Jeffrey K. Garfinkle | 18400 Von Karman Avenue Ste 800 | | Irvine | CA | 92612 | |
| McKesson Corporation, on Behalf of Itself and Certain Corporate Affiliates | McKesson Medical Surgical | Wells Fargo Lockbox 933027 | 3585 Atlanta Avenue | | Hapeville | GA | 30354 | |
| McKesson Corporation, on Behalf of Itself and Certain Corporate Affiliates | Stephanie Hampton, Legal Specialist, Bankruptcy, Credit & Collections | 6651 Gate Parkway | | | Jacksonville | FL | 32256 | |
| McKesson Medical-Surgical | Attn Legal Dept | 6651 Gate Parkway | | | Jacksonville | FL | 32256 | |
| McKesson Medical-Surgical | | PO Box 630693 | | | Cincinnati | OH | 45263-0693 | |
| McKesson Medical-Surgical Minnesota Supply Inc. | | 8121 10th Avenue North | | | Golden Valley | MN | 55427 | |
| McKesson Medical-Surgical Minnesota Supply Inc. | | 8121 Tenth Avenue North | | | Golden Valley | MN | 55427 | |
| McLean County Chamber of Commerce | | 2203 East Empire Street, Suite B | PO Box 1586 | | Bloomington | IL | 61702-1586 | |
| McLean County Glass & Mirror Inc | | 903 West Locust Street | | | Bloomington | IL | 61701-2800 | |
| McLean County Health Department | | 200 West Front Street | Room 304 | | Bloomington | IL | 61701 | |
| McLean County Orthopedics | | PO Box 841107 | | | Kansas City | MO | 64184 | |
| McLeansboro Gazette | | PO Box 256 | | | McLeansboro | IL | 62859 | |
| McMillan, John (William Hausman, as Independent Executor of the Estate of John McMillan, deceased) | Gifford, Patricia | Addres on File | | | | | | |
| McQuellon Consulting Inc | | 5901 North Knoxville Avenue | Suite 2 | | Peoria | IL | 61614 | |
| MDINR LLC | | PO BOX 4779 | | | Clearwater | FL | 33758-4779 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 204 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MDVIP | | 4950 Communication Ave | Suite 100 | | Boca Raton | FL | 33431 | |
| Meagan D Shryock | | Addres on File | | | | | | |
| Mears Automotive | | 3320 Dewitt Avenue | | | Mattoon | IL | 61938 | |
| Mechanical Service Inc | | 1144 Monmouth Boulevard | | | Galesburg | IL | 61401 | |
| Med Management Associates | Attn HIPPA Compliance Officer | 7272 Wurzbach Rd, #601 | | | San Antonio | TX | 78240 | |
| Med Management Associates of Indiana, P.C. | Attn Dr. Deborah Theis | 7272 Wurzbach Rd. #601 | | | San Antonio | TX | 78240 | |
| Med Management Associates of Indiana, P.C. | Attn Dr. Deborah Theis | 7272 Wurzbach Rd. Suite 601 | | | San Antonio | TX | 78240 | |
| Med Management Associates of Indiana, P.C. | Attn Dr. Deborah Theis - Quality Assurance & HIPPA Compliance Officer | 7272 Wurzbach Road, #601 | | | San Antonio | TX | 78240 | |
| Med Management Associates of Indiana, P.C. | Attn Dr. Deborah Theis, Quality Assurance & HIPPA Compliance Officer | 7272 Wurzbach Rd., Suite 601 | | | San Antonio | TX | 78240 | |
| Med Management Associates of Indiana, P.C. | | 7272 Wurzbach Rd., Suite 601 | | | San Antonio | TX | 78240 | |
| Med Solutions LLC | C/O Capital Business Funding | PO Box 1813 | | | Spartanburg | SC | 29304 | |
| Med Solutions, LLC | | 22 Heritage Drive, Suite 108 | | | Bourbonnais | IL | 60914 | |
| Medallion Services LLC | | 27 Chamblee Lane | | | St. Louis | MO | 63141 | |
| Medallion Services, LLC | Tom Payne | 12638 Whispering Hills Ln | | | St. Louis | MO | 63146 | |
| Mediacom | | PO Box 5744 | | | Carol Stream | IL | 60197 | |
| Mediacom Illinois LLC | | 3900 26th Ave | | | Moline | IL | 61265 | |
| Mediacom Illinois, LLC | Kimberly Polnitz | 611 S 4th St | | | Chillicothe | IL | 61523 | |
| Mediacom Iowa, LLC | | 1 Mediacom Way | | | Mediacom Park | NY | 10918 | |
| Mediacom of Illinois LLC | Attn Kimberly | 611 S 4th St | | | Chilicothe | IL | 61523 | |
| Medical Arts Associates, Ltd. | | 600 John Deere Road, Suite 200 | | | Moline | IL | 61265-6897 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 205 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medical Diagnostic Services Inc. | | 3701 W. Jarvis Ave | | | Skokie | IL | 60076 | |
| Medical Solutions | Chris Wells | PO Box 850737 | | | Minneapolis | MN | 55485 | |
| Medical Solutions LLC | Chris Wells | PO Box 850737 | | | Minneapolis | MN | 55485-0737 | |
| Medical Solutions, LLC | Brian J. Koenig | Koley Jessen P.C., L.L.O. | 1125 S 103rd Street Suite 800 | | Omaha | NE | 68124 | |
| Medical Solutions, LLC | Nicholas Rudman | 1010 N 102nd Street Suite 300 | | | Omaha | NE | 68114 | |
| Medical Solutions, LLC | | PO Box 850737 | | | Minneapolis | MN | 55485 | |
| Medical Staffing Solutions LLC | | 9700 Highway 57 North | Suite A | | Evansville | IN | 47725 | |
| Medical Staffing Solutions, LLC | Attn Chief Executive Officer | 9700 Hwy 57N, Suite A | | | Evansville | IN | 47725 | |
| Medical Staffing Solutions, LLC | | 8601 N. Kentucky Ave, Suite A | | | Evansville | IN | 47725 | |
| Medicare Premium Collection Center | | PO Box 790355 | | | St Louis | MO | 63179-0355 | |
| MediLogix, LLC | | 1512 Larimer Street, Suite 400 | | | Denver | CO | 80202 | |
| Medi-Wast Disposal LLC | | 4201 Lowell Circle | | | Lincoln | NE | 68502 | |
| MEDLAB | Attn Teresa Joines | 10114 Woodfield Lane | | | St. Louis | MO | 63132 | |
| Medlab | Teresa Joines | 10114 Woodfield Lane | | | St. Louis | MO | 63132 | |
| MEDLAB | Teresa Jones | 10114 Woodfield Lane | | | St. Louis | MO | 63132 | |
| MEDLAB | | 10114 Woodfield Lane | | | St. Louis | MO | 63132 | |
| Medline Industries Holdings, L.P. | | Three Lakes Drive | | | Northfield | IL | 60093 | |
| Medline Industries Inc. | | Three Lakes Drive | | | Northfield | IL | 60093 | |
| Med-Pass Inc | | L-3495 | | | Columbus | OH | 43260-0001 | |
| MedStar Ambulance | | PO Box 296 | 705 Bradbury Lane | | Sparta | IL | 62286-0296 | |
| MedSTAT USA LLC | Attn Kevin McKim | 1920 Stanley Gault Pkwy, Suite 100 | | | Louisville | KY | 40223 | |
| Meek & Sons | | Heating & Cooling | 413 Main Street | | Tarkio | MO | 64491 | |
| Megan A Kluck | | Addres on File | | | | | | |
| Megan D Harshbarger | | Addres on File | | | | | | |
| Megan E Deardurff | | Addres on File | | | | | | |
| Megan E Ehnle | | Addres on File | | | | | | |
| Megan E Inskeep | | Addres on File | | | | | | |
| Megan E Kimberlin | | Addres on File | | | | | | |
| Megan Graven | | Addres on File | | | | | | |
| Megan L Brunswig | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 206 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Megan L Greenwood | | Addres on File | | | | | | |
| Megan L Huckstep | | Addres on File | | | | | | |
| Megan L Walters | | Addres on File | | | | | | |
| Megan L Wentz | | Addres on File | | | | | | |
| Megan M Carver | | Addres on File | | | | | | |
| Megan M Shughart | | Addres on File | | | | | | |
| Megan N Bledsoe | | Addres on File | | | | | | |
| Megan N Evans | | Addres on File | | | | | | |
| Megan N Graven | | Addres on File | | | | | | |
| Megan N White | | Addres on File | | | | | | |
| Megan N Winskill | | Addres on File | | | | | | |
| Megan Parcesepe | | Addres on File | | | | | | |
| Megan R Middleton | | Addres on File | | | | | | |
| Megan S Shull | | Addres on File | | | | | | |
| Megan Wine | | Addres on File | | | | | | |
| Meghan C Teasley | | Addres on File | | | | | | |
| Meghan E Leonard | | Addres on File | | | | | | |
| MEI Total Elevator Solutions | | LockBox 446080 | PO Box 5473 | | St Paul | MN | 55164-0069 | |
| MEI Total Elevator Solutions | | Lockbox 446080 | PO Box 64069 | | St Paul | MN | 55164-0069 | |
| Melanie L Purgatorio | | Addres on File | | | | | | |
| Melanie M Jones | | Addres on File | | | | | | |
| Melanie M Kennett | | Addres on File | | | | | | |
| Melinda A Shambaugh | | Addres on File | | | | | | |
| Melinda E Taylor | | Addres on File | | | | | | |
| Melinda L Jones | | Addres on File | | | | | | |
| Melinda M Nelson | | Addres on File | | | | | | |
| Melinda S Denning | | Addres on File | | | | | | |
| Melinda S Lucas | | Addres on File | | | | | | |
| Melisha M Hoover | | Addres on File | | | | | | |
| Melissa A Eggen | | Addres on File | | | | | | |
| Melissa A Gelinas | | Addres on File | | | | | | |
| Melissa A Marcos | | Addres on File | | | | | | |
| Melissa A Ochoa | | Addres on File | | | | | | |
| Melissa A Peterson | | Addres on File | | | | | | |
| Melissa A Sparks | | Addres on File | | | | | | |
| Melissa A Willms | | Addres on File | | | | | | |
| Melissa A Yarbrough | | Addres on File | | | | | | |
| Melissa B Miller | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 207 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa Bailey | | Addres on File | | | | | | |
| Melissa Bryant | | Addres on File | | | | | | |
| Melissa Bull | | Addres on File | | | | | | |
| Melissa C Anderson | | Addres on File | | | | | | |
| Melissa D Rench | | Addres on File | | | | | | |
| Melissa E Gates | | Addres on File | | | | | | |
| Melissa F Jordan | | Addres on File | | | | | | |
| Melissa Gelinas | | Addres on File | | | | | | |
| Melissa Greschke | | Addres on File | | | | | | |
| Melissa J Speakman | | Addres on File | | | | | | |
| Melissa J Steck | | Addres on File | | | | | | |
| Melissa Jones | | Addres on File | | | | | | |
| Melissa K Jones | | Addres on File | | | | | | |
| Melissa L Dale | | Addres on File | | | | | | |
| Melissa L Greschke | | Addres on File | | | | | | |
| Melissa L Peterson | | Addres on File | | | | | | |
| Melissa L Snow | | Addres on File | | | | | | |
| Melissa M Nance | | Addres on File | | | | | | |
| Melissa M Shaw | | Addres on File | | | | | | |
| Melissa Miller | | Addres on File | | | | | | |
| Melissa Peterson | | Addres on File | | | | | | |
| Melissa R Toney | | Addres on File | | | | | | |
| Melissa R Webb | | Addres on File | | | | | | |
| Melissa S Johnson | | Addres on File | | | | | | |
| Melissa S Manley | | Addres on File | | | | | | |
| Melissa S Marley | | Addres on File | | | | | | |
| Melissa S Montz | | Addres on File | | | | | | |
| Melissa S Rodriguez | | Addres on File | | | | | | |
| Melissa S Stover | | Addres on File | | | | | | |
| Melissa Sills | | Addres on File | | | | | | |
| Melissa Toney | | Addres on File | | | | | | |
| Melissa Willms | | Addres on File | | | | | | |
| Melodie Wright | | Addres on File | | | | | | |
| Melody A Collins-Cotes | | Addres on File | | | | | | |
| Melody B McSpadden | | Addres on File | | | | | | |
| Melody J Long | | Addres on File | | | | | | |
| Melody L Guynn | | Addres on File | | | | | | |
| Melvins Plumbing, Heating & Air Conditioning Inc | | 1160 North 8th Road | | | Streator | IL | 61364 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 208 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Members Choice Credit Union | | 3919 North University | | | Peoria | IL | 61614 | |
| Memorial Home Services, NFP | Attn Administrator, Ambulatory Services | 720 North Bond Street | | | Springfield | IL | 62702 | |
| Memorial Home Services, NFP | Attn Director, Home Health and Hospice | 720 North Bond Street | | | Springfield | IL | 62072 | |
| Memorial Home Services, NFP | Attn System Director, Home Hospice | 701 N. First Street | | | Springfield | IL | 62781 | |
| Memorial Home Services. NFP | | 720 North Bond Street | | | Springfield | IL | 62702 | |
| Memorial Hospital | | 402 South Adams | | | Carthage | IL | 62321 | |
| Memorial Hospital | | PO Box 160 | | | Carthage | IL | 62321-0160 | |
| Memorial Hospital of Carbondale | | Southern IL Hospital Services | 405 West Jackson Street | | Carbondale | IL | 62901-462 | |
| Memorial Medical Center | | 701 North First Street | | | Springfield | IL | 62781-0001 | |
| Menken, Virginia (Earl Menken, individually, and as Special Representative for the Estate of Virginia Menken, Deceased) | Trimble, William | Addres on File | | | | | | |
| Mentha Weldy | | Addres on File | | | | | | |
| Mercedes M McCreary | | Addres on File | | | | | | |
| Mercedes S Harrison | | Addres on File | | | | | | |
| Mercedez M Smith | | Addres on File | | | | | | |
| Mercer County Collector | | 100 SE 3rd St | | | Aledo | IL | 61231 | |
| Mercer County Hospital | | 409 NW Ninth Avenue | | | Aledo | IL | 61231 | |
| Mercer County Hospital | | 800 W Main St | | | Coldwater | OH | 45828 | |
| Mercy Health Corporation | Attn General Counsels Office | 1000 Mineral Point Avenue | | | Janesville | WI | 53548 | |
| Mercyhealth at Home | Attn Dacia Hart | 4223 E State Street | | | Rockford | IL | 61108 | |
| Meredith A Klingler | | Addres on File | | | | | | |
| Meridian Health Plan of Illinois, Inc. | | 333 South Wabash Ave, Suitte 2900 | | | Chicago | IL | 60604 | |
| Meridian Hospice dba Advocate Hospice | Attn Amy Scheu, Administrator | 2000 Springer Dr | | | Lombard | IL | 60148 | |
| Meridian Hospice dba Advocate Hospice | Attn Denise Keefe, President | 2311 West 22nd Street, Suite 300 | | | Oak Brook | IL | 60523 | |
| Meridian Hospice dba Advocate Hospice | | 303 N. Hershey, Suite C | | | Bloomington | IL | 61704 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 209 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Merit Mechanical | | 308 East McClure Avenue | | | Bartonville | IL | 61607 | |
| Merrill Landscape | | 852 County Road 2550 North | | | Champaign | IL | 61822-9485 | |
| Merry Woolverton | | Addres on File | | | | | | |
| Mersadees R McMillan | | Addres on File | | | | | | |
| Merz Heating & Air Conditioning Inc | | 509 South Willow Street | PO Box 1305 | | Effingham | IL | 62401 | |
| Messmore, Yvonne (Michelle Fegler, as independent administrator of the Estate of Yvonne J. Messmore, deceased) | Bonamarte, Michael / Koziol, Jaime | Addres on File | | | | | | |
| Methodist Anesthesia Services | | 5271 Reliable Parkway | | | Chicago | IL | 60686-0001 | |
| Methodist Medical Center | | 221 NE Glen Oak Avenue | | | Peoria | IL | 61636 | |
| Methodist Medical Center of IL | | PO Box 26708 | | | Salt Lake City | UT | 84126-0708 | |
| Methodist Medical Center of Illinois | Attn Jeanine Spain, VP, COO & CNO | 221 NE Glen Oak Avenue | | | Peoria | IL | 61636 | |
| Methodist Outpatient Therapy | | 6708 Reliable Parkway | | | Chicago | IL | 60686-0067 | |
| Metro-East Regional Chamber of Commerce | | 4387 North Illinois Street | Suite 200 | | Swansea | IL | 62226 | |
| Meyer Landscape & Design Inc | | 2817 47th Street | | | Moline | IL | 61265 | |
| Meyer Njus Tanick PA | | 33 North Dearborn Street | Suite 1301 | | Chicago | IL | 60602 | |
| Meyer, Margaret (Christopher Meyer, as independent executor of the estate of Margaret Meyer, deceased) | Israel, Samantha | Addres on File | | | | | | |
| MFA Oil | | 1314 State Street | | | Mound City | MO | 64470-1717 | |
| MFW Healthcare Management, LLC | | 230 W. Monroe, Suite 2540 | | | Chicago | IL | 60606 | |
| Micah D Dickens | | Addres on File | | | | | | |
| Micah Fillman | | Addres on File | | | | | | |
| Micah M Rogers | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 210 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Crockett | | Addres on File | | | | | | |
| Michael D Breault | | Addres on File | | | | | | |
| Michael D Percell | | Addres on File | | | | | | |
| Michael D Tarantino MD SC | | Addres on File | | | | | | |
| Michael D Zigler | | Addres on File | | | | | | |
| Michael D. Williams, DPM | | 5201 North Oriole Ave | | | Chicago | IL | 60656 | |
| Michael D. Williams, DPM | | 810 Foxworth Blvd. #111 | | | Lombard | IL | 60148 | |
| Michael David Williams DPM | | 114 Villa Rd | | | Streamwood | IL | 60107 | |
| Michael Dergo III | | Addres on File | | | | | | |
| Michael E Crockett | | Addres on File | | | | | | |
| Michael E Jones | | Addres on File | | | | | | |
| Michael E Mudd | | Addres on File | | | | | | |
| Michael E Willison | | Addres on File | | | | | | |
| Michael Ishmael | | Addres on File | | | | | | |
| Michael J Monette | | Addres on File | | | | | | |
| Michael K Kocher | | Addres on File | | | | | | |
| Michael Maroon | | Addres on File | | | | | | |
| Michael McEllen | | Addres on File | | | | | | |
| Michael Mellott | | Addres on File | | | | | | |
| Michael Monette | | Addres on File | | | | | | |
| Michael Naughton | | Addres on File | | | | | | |
| Michael R Sandiford | | Addres on File | | | | | | |
| Michael Skaggs | | Addres on File | | | | | | |
| Michael T Lewis | | Addres on File | | | | | | |
| Michael T Simon | | Addres on File | | | | | | |
| Michael Torchalski | C/O Torch Legal | Addres on File | | | | | | |
| Michael V Hobson | | Addres on File | | | | | | |
| Michaela Marie Gengler | | Addres on File | | | | | | |
| Michaela R Nighswanger | | Addres on File | | | | | | |
| Michaeline Thomas | | Addres on File | | | | | | |
| Micheal Crockett | | Addres on File | | | | | | |
| Michele Carpenter | | Addres on File | | | | | | |
| Michele L Gunn | | Addres on File | | | | | | |
| Michele L Rattin | | Addres on File | | | | | | |
| Michele M Mandrell | | Addres on File | | | | | | |
| Michele Rattin | | Addres on File | | | | | | |
| Michelle A Bohm | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 211 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle A Dulaney | | Addres on File | | | | | | |
| Michelle A Mattlin | | Addres on File | | | | | | |
| Michelle A McQuary | | Addres on File | | | | | | |
| Michelle A ODell | | Addres on File | | | | | | |
| Michelle A Sussenbach | | Addres on File | | | | | | |
| Michelle Ables | | Addres on File | | | | | | |
| Michelle Arnold | | Addres on File | | | | | | |
| Michelle B Donohue | | Addres on File | | | | | | |
| Michelle Blain | | Addres on File | | | | | | |
| Michelle C Smith | | Addres on File | | | | | | |
| Michelle D Richards | | Addres on File | | | | | | |
| Michelle Dent | | Addres on File | | | | | | |
| Michelle Groves | | Addres on File | | | | | | |
| Michelle Hansmeyer | | Addres on File | | | | | | |
| Michelle Hoover | | Addres on File | | | | | | |
| Michelle K Roller | | Addres on File | | | | | | |
| Michelle L Griffin | | Addres on File | | | | | | |
| Michelle L Quagliano | | Addres on File | | | | | | |
| Michelle L Robbins | | Addres on File | | | | | | |
| Michelle L Shumaker | | Addres on File | | | | | | |
| Michelle M Hoover | | Addres on File | | | | | | |
| Michelle Marshall | | Addres on File | | | | | | |
| Michelle Mizer | | Addres on File | | | | | | |
| Michelle Quagliano | | Addres on File | | | | | | |
| Michelle R Baney | | Addres on File | | | | | | |
| Michelle R Boswell | | Addres on File | | | | | | |
| Michelle R Minton | | Addres on File | | | | | | |
| Michelle R Ordner | | Addres on File | | | | | | |
| Michelle R Sheehan | | Addres on File | | | | | | |
| Michelle Richards | | Addres on File | | | | | | |
| Michelle Robbins | | Addres on File | | | | | | |
| Michelle Roller | | Addres on File | | | | | | |
| Michelle Wagner | | Addres on File | | | | | | |
| Michlig Energy LTD | | PO Box 245 | 105 First Street | | Manlius | IL | 61338 | |
| Mickayla N Ottwell | | Addres on File | | | | | | |
| Mickenzie L Hoaglund | | Addres on File | | | | | | |
| Mid America Psychiatric Consultants | | 522 North Ballas Road | Suite 334 | | Creve Coeur | MO | 63141 | |
| Mid Atlantic Program Service Center | | 300 Spring Garden Street | | | Philadephia | PA | 19123-2992 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 212 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mid Illinois Hematology & Oncology | | 407 East Vernon Avenue | Suite 104 | | Normal | IL | 64761 | |
| MidAmerican Energy Company | | PO Box 4350-Credit | | | Davenport | IA | 52808 | |
| MidAmerican Energy Company | | PO Box 8020 | | | Davenport | IA | 52808-8020 | |
| Mid-American Lending | | 1100 West DeYoung | | | Marion | IL | 62959 | |
| MIDCAP FUNDING IV TRUST, AS AGENT | | 7255 Woodmont Avenue, Suite 300 | | | Bethesda | MD | 20814 | |
| Middleton Overhead Doors Inc | | 48 Meadow Avenue | | | Joliet | IL | 60436 | |
| Midland Credit Management | | PO Box 2121 | | | Warren | MI | 48090 | |
| Midland Golf Club | | 3536 Midland Road | | | Kewanee | IL | 61443 | |
| Midland Paper | | 1140 Paysphere Circle | | | Chicago | IL | 60674 | |
| Midwest Alarm Services | | PO Box 4511 | | | Davenport | IA | 52808-4511 | |
| Midwest Bank of Western IL | | 200 East Broadway | | | Monmouth | IL | 61462 | |
| Midwest Care Centers, Inc. | | 7611 State Line Road, Suite 301 | | | Kansas City | MO | 64114 | |
| Midwest Data Center | | PO Box 39 | | | Rock Port | MO | 64482 | |
| Midwest Dysphagia Diagnostics PC | | 1375 SW 100th Road | | | Holden | MO | 64040 | |
| Midwest Emerg Good Samaritan | | PO Box 24941 | | | Fort Worth | TX | 76124-1941 | |
| Midwest Environmental Consulting Services | | 2551 North Bridge Street | | | Yorkville | IL | 60560 | |
| Midwest ESD LLC | | 1209 NE 74th Street | | | Gladstone | MO | 64118-2138 | |
| Midwest Lock & Alarm | | PO Box 82 | | | Moweaqua | IL | 62550 | |
| Midwest Meter Inc | | 200 East Franklin | PO Box 318 | | Edinburg | IL | 62531 | |
| Midwest Orthopaedic Center | | PO Box 843732 | | | Kansas City | MO | 64184-3732 | |
| Midwest Orthopaedic Institute | | 1952 Aberdeen Court | | | Sycamore | IL | 60178-3125 | |
| Midwest Orthopaedic Institute | | 2111 Midlands Court | Suite 100 | | Sycamore | IL | 60178 | |
| Midwest Orthopedic Specialists Inc | | 188 Medical Drive | | | Hannibal | MO | 63401 | |
| Midwest Post Acute Care Enterprise Limited | Att President | 6700 W. 167th Street, Suite 5 | | | Tinley Park | IL | 60477 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 213 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Post Acute Enterprise Limited | Attn President | 6700 W. 167th Street, Suite 5 | | | Tinley Park | IL | 60477 | |
| MIDWEST POST-ACUTE CARE, LLC | Attention Legal Department | MPAC Healthcare | 2045 W Grand Ave, Ste B #28354 | | Chicago | IL | 60612-1577 | |
| Midwest Post-Acute Care, LLC | Attn Legal Department | MPAC Healthcare | 2045 W Grand Avenue Ste B #28354 | | Chicago | IL | 60612-1577 | |
| MIDWEST POST-ACUTE CARE, LLC | Timothy Martinez | MPAC Healthcare | 2045 W Grand Ave, Ste B #28354 | | Chicago | IL | 60612-1577 | |
| Midwest Post-Acute Care, PLLC | Attn Legal Department | 2045 W Grand Avenue Ste B #28354 | | | Chicago | IL | 60612-1577 | |
| Midwest Post-Acute Care, PLLC | Attn Legal Department | MPAC Healthcare | 2045 W Grand Ave, Ste B #28354 | | Chicago | IL | 60612-1577 | |
| Midwest Post-Acute Care, PLLC | | 2045 W Grand Avenue Ste B #28354 | | | Chicago | IL | 60612-1577 | |
| Midwest Sealcoat Inc | | 1210 Lyon Road | | | Batavia | IL | 60510 | |
| Midwest Spirit Softball | | 29572 E CR 2500 N | | | Manito | IL | 61546 | |
| Midwest Technical Institute | | 280 High Point Lane | | | East Peoria | IL | 61611 | |
| Midwest Urological Group LTD | | 7309 North Knoxville Avenue | Suite 20 | | Peoria | IL | 61614-2086 | |
| Miguel Dominguez | | Addres on File | | | | | | |
| Mikala B Price | | Addres on File | | | | | | |
| Mikala M Hannah | | Addres on File | | | | | | |
| Mikayla A Amure | | Addres on File | | | | | | |
| Mikayla H Williams | | Addres on File | | | | | | |
| Mikayla L Mefford | | Addres on File | | | | | | |
| Mikayla M Thorndyke | | Addres on File | | | | | | |
| Mike Crockett | | Addres on File | | | | | | |
| Mike Daniels | | Addres on File | | | | | | |
| Mike Holman | | Addres on File | | | | | | |
| Mike Jantzen | | Addres on File | | | | | | |
| Mike Philippi | | Addres on File | | | | | | |
| Mike Rundle | | Addres on File | | | | | | |
| Mike Smithee | | Addres on File | | | | | | |
| Mikes Automotive | | 25 Commercial Street | | | Millstadt | IL | 62260 | |
| Mikya A Buhs | | Addres on File | | | | | | |
| Mila Rose R Sinnott | | Addres on File | | | | | | |
| Mildred C Bass | | Addres on File | | | | | | |
| Mildred D Montgomery | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mildred Downs | Gifford, Patricia | Addres on File | | | | | | |
| Mildred Sampson | | Addres on File | | | | | | |
| Miles D Christiansen | | Addres on File | | | | | | |
| Miley R Block | | Addres on File | | | | | | |
| Millbrooke, Inc d/b/a Brightstart Care of Springfield-Decatur and Bloomington | Attn Julie Miller | 801 South MacArthur | | | Springfield | IL | 62704 | |
| Miller & Steeno | | 13690 Riverport Drive | Suite 250 | | Maryland Heights | MO | 63043 | |
| Miller, Hall & Triggs LLC | | 416 Main Street | Suite 1125 | | Peoria | IL | 61602 | |
| Mindy A Taylor | | Addres on File | | | | | | |
| Minerva J DeLaFuente | | Addres on File | | | | | | |
| Minire Rushani | | Addres on File | | | | | | |
| Minnesota Child Support Payment Center | | PO Box 64306 | | | St Paul | MN | 55164 | |
| Minnie M Wilson | | Addres on File | | | | | | |
| Miracle L Mayweather | | Addres on File | | | | | | |
| Miranda D Holthaus | | Addres on File | | | | | | |
| Miranda I Wainwright | | Addres on File | | | | | | |
| Miranda J Lewis | | Addres on File | | | | | | |
| Miranda Jameson | | Addres on File | | | | | | |
| Miranda M Parkin | | Addres on File | | | | | | |
| Miranda M Tschopp | | Addres on File | | | | | | |
| Miranda M Whiteside | | Addres on File | | | | | | |
| Miranda N Jameson | | Addres on File | | | | | | |
| Miranda Parkin | | Addres on File | | | | | | |
| Miranda Velazquez | | Addres on File | | | | | | |
| Miranda Wainwright | | Addres on File | | | | | | |
| Miranda Whiteside | | Addres on File | | | | | | |
| Miri Ann Johnston | | Addres on File | | | | | | |
| Mirlinda Kelmendi | | Addres on File | | | | | | |
| Missie J Dunlap | | Addres on File | | | | | | |
| Missouri Department of Health & Senior Services | Attn Fee Receipts Unit, SLCR | PO Box 570 | | | Jefferson City | MO | 65102-0570 | |
| Missouri Department of Health and Senior Services | Attention Licensure and Certification Unit Section for Long-Term Care Regulation | 920 Wildwood | P.O. Box 570 | | Jefferson City | MO | 65102-0509 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 215 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue | General Counsels Office | James M. Treece, Special Assistant Attorney General | 301 W. High Street, Room 670 | PO Box 475 | Jefferson City | MO | 65105-0475 | |
| Missouri Department of Revenue | | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | | 301 West High Street, Room 370 | PO Box 100 | | Jefferson City | MO | 65105-0100 | |
| Missouri Department of Revenue | | PO Box 475 | | | Jefferson City | MO | 65105 | |
| Missouri Division of Fire Safety | | PO Box 844 | | | Jefferson City | MO | 65102 | |
| Missouri Division of Professional Registration | | 3605 Missouri Boulevard | PO Box 1335 | | Jefferson City | MO | 65102-1335 | |
| Missouri Health Care Association | | 236 Metro Drive | | | Jefferson City | MO | 65109 | |
| Missouri Palliative & Hospice Care | | 3675 S. Noland Rd Ste 225 | | | Independence | MO | 64055 | |
| Missouri Palliative & Hospice Care, LLC | | 3675 S Noland Rd, Ste 225 | | | Independence | MO | 64055 | |
| Missy D Hurst | | Addres on File | | | | | | |
| Misti A Warren | | Addres on File | | | | | | |
| Misti Cannon | Michael T Smith | Addres on File | | | | | | |
| Misty D McCall | | Addres on File | | | | | | |
| Misty D Stickels | | Addres on File | | | | | | |
| Misty Garrett | | Addres on File | | | | | | |
| Misty L Sconyers | | Addres on File | | | | | | |
| Misty M McNeely | | Addres on File | | | | | | |
| Misty N Lianos | | Addres on File | | | | | | |
| Misty P Walters | | Addres on File | | | | | | |
| Misty Paz | | Addres on File | | | | | | |
| Misty Y Carnes | | Addres on File | | | | | | |
| Mitchell A Humphrey | | Addres on File | | | | | | |
| Mitchell-Jerdan Ambulance Service | | 1200 Wabash Avenue | | | Mattoon | IL | 61938-4142 | |
| Mitsuko Murray | | Addres on File | | | | | | |
| Mitzi Gonzalez | | Addres on File | | | | | | |
| MJM Family Medicine SC | Attn 35211J | PO Box 14000 | | | Belfast | ME | 04915-4033 | |
| MMAC-HMS Audits | | PO Box 116 | | | Jefferson City | MO | 65102 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 216 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MO Department of Social Services | | PO Box 270 | | | Osage Beach | MO | 65065 | |
| Mobile Diagnostic Services Inc. | | 1719 W Woodside Drive | | | Dunlap | IL | 61525 | |
| Mobile Wound Solutions | | 1916 NW Copper Oaks Cir. | | | Blue Springs | MO | 64015 | |
| Mobility LLC dba Mobility Works | | 4044 South 60th Street | | | Omaha | NE | 68117 | |
| Modern Material Handling Co Inc | | PO Box 5658 | | | Greenville | SC | 29606 | |
| Mohr & Kerr Engineering & Land Surveying, PC | | 5901 North Prospect | Suite 6B | | Peoria | IL | 61614 | |
| Mokaylee M Knell | | Addres on File | | | | | | |
| Molina Healthcare of Illinois, Inc, an Illinois Corporation | | 2001 Butterfield Road, Suite 750 | | | Downers Grove | IL | 60515 | |
| Molly Horsely | | Addres on File | | | | | | |
| Molly J Hiland | | Addres on File | | | | | | |
| Molly R England | | Addres on File | | | | | | |
| Molly R Macaulay | | Addres on File | | | | | | |
| Molly S Horsley | | Addres on File | | | | | | |
| Momentus Technologies | | PO Box 78429 | | | St Louis | MO | 63178-8429 | |
| Mona L Newman | | Addres on File | | | | | | |
| Mona Lewis | | Addres on File | | | | | | |
| Monacah E Wood | | Addres on File | | | | | | |
| Monarch Cabinetry | | PO Box 653 | 1157 IL-32 | | Sullivan | IL | 61951 | |
| Monarch Hospice & Palliative Care Hospice Services | | 7451 Switzer Road Suite 100 | | | Shawnee Mission | KS | 66203 | |
| Monarch Manufacturing | | 27 Bradford Hills | | | Sullivan | IL | 61951 | |
| Monica A Mon | | Addres on File | | | | | | |
| Monica A Ortega | | Addres on File | | | | | | |
| Monica A Payne | | Addres on File | | | | | | |
| Monica Alonso | | Addres on File | | | | | | |
| Monica C Fernandez | | Addres on File | | | | | | |
| Monica Holland | | Addres on File | | | | | | |
| Monica L Board | | Addres on File | | | | | | |
| Monica L Evans | | Addres on File | | | | | | |
| Monica Ladd | | Addres on File | | | | | | |
| Monica M Parker | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 217 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monica R Carter | | Addres on File | | | | | | |
| Monica R Thomas | | Addres on File | | | | | | |
| Monica S Creek | | Addres on File | | | | | | |
| Monique L Tolliver | | Addres on File | | | | | | |
| Monique L Williams | | Addres on File | | | | | | |
| Monique R McIntosh | | Addres on File | | | | | | |
| Monmouth Area Chamber of Commerce | | 89 Public Square | | | Monmouth | IL | 61462 | |
| Monmouth Rotary Club | | 1451 East 3rd Avenue | | | Monmouth | IL | 61462 | |
| Monmouth Storage | | PO Box 888 | 1349 South Main Street | | Monmouth | IL | 61462 | |
| Monte K Hightower | | Addres on File | | | | | | |
| Monte L Lutz | | Addres on File | | | | | | |
| Monte Lutz | | Addres on File | | | | | | |
| Montgomery County Collector | | 1 Courthouse Square | Room 101 | | Hillsboro | IL | 62049 | |
| Montgomery County Health Department | | 11191 Illinois Route 185 | | | Hillsboro | IL | 62049 | |
| Montz Plumbing & Services | | 14359 Old State Road | | | Charleston | IL | 61920 | |
| Mood Media | | PO Box 71070 | | | Charlotte | NC | 28272-1070 | |
| Moore Tires Inc | | 1348 South Main Street | | | Monmouth | IL | 61462 | |
| Morelia Escutia | | Addres on File | | | | | | |
| Morgan A Chapman | | Addres on File | | | | | | |
| Morgan B Barnett | | Addres on File | | | | | | |
| Morgan J Gindlesberger | | Addres on File | | | | | | |
| Morgan J McCauley | | Addres on File | | | | | | |
| Morgan K Leckner | | Addres on File | | | | | | |
| Morgan K Mathena | | Addres on File | | | | | | |
| Morgan K Prather | | Addres on File | | | | | | |
| Morgan L Lane | | Addres on File | | | | | | |
| Morgan M Smoot | | Addres on File | | | | | | |
| Morgan M Tracey | | Addres on File | | | | | | |
| Morgan N Wilbur | | Addres on File | | | | | | |
| Morgan Plumbing | | PO Box 208 | 808 North 2nd Street | | Marshall | IL | 62441 | |
| Morgan Prather | | Addres on File | | | | | | |
| Morgan Rae Whitlow | | Addres on File | | | | | | |
| Morgan S Wellbaum | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 218 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Morgen M Kirkhart | | Addres on File | | | | | | |
| Moring Disposal Inc | | PO Box 158 | | | Forreston | IL | 61030 | |
| Morningstar N Davis | | Addres on File | | | | | | |
| Morrell Auto Service Inc | | 704 Fair Avenue | | | Pana | IL | 62557 | |
| Morrice Jackson | | Addres on File | | | | | | |
| Morris E Sholar | | Addres on File | | | | | | |
| Morrison Community Hospital | | 300 N. Jackson Street | | | Morrison | IL | 61270 | |
| Morrison Community Hospital | | 303 North Jackson Street | | | Morrison | IL | 61270 | |
| Morrissey Refrigeration | | 109 West Williams Street | | | Wyoming | IL | 61491 | |
| MORTON COMMUNITY BANK | | 721 W. Jackson | PO Box 104 | | Morton | IL | 61550 | |
| Morton, Michael (Felisha Morton, as Independent Administrator of the Estate of Michael A. Morton, deceased) | Johnson, Kristin | Addres on File | | | | | | |
| MO-ST Plumbing & Mechanical | | 900 East 11th Street | | | Rock Falls | IL | 61071 | |
| Moultrie County Beacon Inc | | PO Box 406 | | | Sullivan | IL | 61951 | |
| Moultrie County Collector | Stephanie Louise Helmuth | 10 S Main St, Suite 10 | | | Sullivan | IL | 61951 | |
| Moultrie County Collector | | 10 South Main Suite #10 | | | Sullivan | IL | 61951 | |
| Moultrie County Health Department | | 202 South Main Street | | | Sullivan | IL | 61951 | |
| Mount Vernon Dialysis | Attention Facility Administrator | c/o DaVita, Inc. | 1800 Jefferson Ave. | | Mt. Vernon | IL | 62864 | |
| Mount Vernon Dialysis | Attn Facility Administrator | c/o DaVita, Inc. | 1800 Jefferson Ave. | | Mt. Vernon | IL | 62864 | |
| Mount Vernon Dialysis | Attn Facility Administrator | c/o DaVita, Inc. | 4102 North Water Tower Place | | Mount Vernon | IL | 62864 | |
| Mow Joes Lawn Care & Landscape | | 915 North 7th Street | | | Wyoming | IL | 61491 | |
| MPAC Healthcare | Timothy Martinez, CEO | 2045 W Grand Avenue Ste B #28354 | | | Chicago | IL | 60612-1577 | |
| MPAC Healthcare | | PO Box 75580 | | | Chicago | IL | 60675-5580 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 219 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MPACE | Dr. Zaman | 12800 South Ridgelande Avenue Suite E | | | Palos Heights | IL | 60463 | |
| MPACE | | Dr. Zaman | 1280 South Ridgeland eAvenue Suite E | | Palos Heights | IL | 60463 | |
| Mr Appliance of Peoria | | 2206 East Oakland Avenue | | | Bloomington | IL | 61701 | |
| Mr. Rooter | | 2206 East Oakland Avenue | | | Bloomington | IL | 61701 | |
| Mt. Vernon Glass Company | | PO Box 644 | 1409 Salem Road | | Mt Vernon | IL | 62864 | |
| Much Shelist, PC | Steven P. Blonder | 191 Wacker Drive, Ste. 1800 | | | Chicago | IL | 60606 | |
| Mulgrew Oil & Propane Co | | PO Box 894 | | | Dubuque | IA | 52004 | |
| Murfs Auto Supply | | 506 South 10th Street | | | Tarkio | MO | 64491 | |
| Muriel P Casinger | | Addres on File | | | | | | |
| Murphy, Theresa (Fifth Third Bank, as Guardian of the Estate of Theresa Murphy, a disabled person) | Holden, Michael | Addres on File | | | | | | |
| MusilloUnkenholt LLC | | 205 West Fourth Street | | | Cincinnati | OH | 45202 | |
| Muzak LLC | | PO Box 602777 | | | Charlotte | NC | 28260-2777 | |
| Muzzys Hometown Heating & Cooling | | 3 Purdom Drive | | | Bethany | IL | 61914 | |
| Mya M Manning | | Addres on File | | | | | | |
| Myah J Welton | | Addres on File | | | | | | |
| Myah Welton | | Addres on File | | | | | | |
| Mykaela A Billington | | Addres on File | | | | | | |
| Myra A Garner-Hughes | | Addres on File | | | | | | |
| Myra R Holman | | Addres on File | | | | | | |
| Myranda J Fender | | Addres on File | | | | | | |
| Myrna Keasler | | Addres on File | | | | | | |
| Nadia Nunez | | Addres on File | | | | | | |
| Naeem A. Qureshi, MD | | Addres on File | | | | | | |
| NaKeathia N Dubose | | Addres on File | | | | | | |
| Nakita S Walker | | Addres on File | | | | | | |
| Nanci J Hernandez | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 220 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy A Applen | | Addres on File | | | | | | |
| Nancy A Cook | | Addres on File | | | | | | |
| Nancy A Nonato | | Addres on File | | | | | | |
| Nancy Brady | | 1827 Liberty Avenue | | | Urbana | IL | 61802 | |
| Nancy Johnson | | Addres on File | | | | | | |
| Nancy K Henrichs | | Addres on File | | | | | | |
| Nancy K Strandberg | | Addres on File | | | | | | |
| Nancy M Kemp | | Addres on File | | | | | | |
| Nancy Moraski | | Addres on File | | | | | | |
| Nancy N Matson | | Addres on File | | | | | | |
| Nancy Rivera | | Addres on File | | | | | | |
| Nancy Smith | | Addres on File | | | | | | |
| Nancy Strandberg | | Addres on File | | | | | | |
| Naomi Kennington | | Addres on File | | | | | | |
| Nash J Garrison | | Addres on File | | | | | | |
| Nash L Herren | | Addres on File | | | | | | |
| Natalia Kucharcsczyk | | Addres on File | | | | | | |
| Natalie C Nelson | | Addres on File | | | | | | |
| Natalie D Craig | | Addres on File | | | | | | |
| Natalie M Merritt | | Addres on File | | | | | | |
| Natalie R Wall | | Addres on File | | | | | | |
| Natasha K Utry | | Addres on File | | | | | | |
| Natasha L Holloway | | Addres on File | | | | | | |
| Natasha M Felter | | Addres on File | | | | | | |
| Natasha M Stevens | | Addres on File | | | | | | |
| Natasha Masters | | Addres on File | | | | | | |
| Natasha N Vernon | | Addres on File | | | | | | |
| Natasha R King | | Addres on File | | | | | | |
| Natashia L Peeler | | Addres on File | | | | | | |
| Natashia Wilson | | Addres on File | | | | | | |
| Natasia Wilson | | Addres on File | | | | | | |
| Nate A Gray | | Addres on File | | | | | | |
| Nathalie Angel | | Addres on File | | | | | | |
| Nathan D Gleghorn | | Addres on File | | | | | | |
| Nathan E Peterson | | Addres on File | | | | | | |
| Nathan Gibbs | | Addres on File | | | | | | |
| Nathan H Riley | | Addres on File | | | | | | |
| Nathan W Kindred | | Addres on File | | | | | | |
| Nathaniel Wooten | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Construction Services LLC | | 411 East Main Street | PO Box 350 | | Mahomet | IL | 61853 | |
| National Elevator Inspection Services | | PO Box 503067 | | | St Louis | MO | 63150-3067 | |
| National Fire and Marine Insurance Company | Andrew Margulis | Ropers Majeski | 750 Third Avenue, 25th Floor | | New York | NY | 10017 | |
| National Government Services Inc | | PO Box 809199 | | | Chicago | IL | 60680-9199 | |
| National Healthcare of Mt. Vernon, Inc. d/b/a Crossroads Community Hospital | Attn Chief Executive Officer | #8 Doctors Park Road | | | Mt. Vernon | IL | 62864 | |
| National Healthcare of Mt. Vernon, Inc. d/b/a Crossroads Community Hospital | Attn General Counsel | Legal Department | 4000 Meridian Boulevard | | Franklin | TN | 37067 | |
| National Healthcare of Mt. Vernon, Inc. d/b/a Crossroads Community Hospital | Legal Department | 4000 Meridian Blvd. | | | Franklin | TN | 37067 | |
| National Healthcare of Mt. Vernon, Inc. d/b/a Crossroads Community Hospitals | Attn Chief Executive Officer | #8 Doctors Park Road | | | Mt. Vernon | IL | 62864 | |
| National Hospice Management | | 219 Lemay Ferry Road, Suite 300 | | | St. Louis | MO | 63125 | |
| National Hospice Management | | 2191 Lemay Ferry Road | | | St. Louis | MO | 63125 | |
| National Hospice Management | | 2191 Lemay Ferry Road, Suite 300 | | | St. Louis | MO | 63125 | |
| National Maintenance & Cleaning Inc | | PO Box 431 | | | Litchfield | IL | 62056 | |
| National MS Society | Debra Preson, Programs Manager | Gateway Area Chapter | 1867 Lackland Hill Parkway | | St. Louis | MO | 63146 | |
| National MS Society | Tony Picatto | Gateway Area Chapter | 1867 Lackland Hill Parkway | | St. Louis | MO | 63146 | |
| NC Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 222 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NCS Healthcare of Illinois, LLC doing business as Omnicare of Herrin | Attn General Manager | 120 Lou Ann Dr. | | | Herrin | IL | 62948 | |
| Neal Tire | | 1410 West Jackson | | | Sullivan | IL | 61951 | |
| Neal Tire and Auto | | 1078 East Eldorado | | | Decatur | IL | 62521 | |
| Neal Tire Mattoon | | 1800 Lakeland Boulevard | | | Mattoon | IL | 61938 | |
| Nebraska Child Support Payment Center | | PO Box 82890 | | | Lincoln | NE | 68501 | |
| Nebraska Orthopaedic Center | | 6900 A Street | Suite 100 | | Lincoln | NE | 68510 | |
| Nebraska Spine Center LLP | | 13616 California Street | | | Omaha | NE | 68154-5336 | |
| Neeley Incorporated Cell | J. David Leslie | Verrill | One Federal Street, Floor 20 | | Boston | MA | 02118 | |
| Neeli R Carver | | Addres on File | | | | | | |
| Neibch Towing Service | | 201 West Main | | | West Frankfort | IL | 62896 | |
| Neida Martinez | | Addres on File | | | | | | |
| Neil B De Oca | | Addres on File | | | | | | |
| Neil Thomas Plumbing Inc | | PO Box 0269 | 2188 MC Masters Avenue | | Galesburg | IL | 61402 | |
| Nelia Lubang | | Addres on File | | | | | | |
| Nelson Fire Protection | | 10853 North 2nd Street | | | Rockford | IL | 61115 | |
| Neogenomics Laboratories Inc | | PO Box 946110 | | | Atlanta | GA | 30394-6110 | |
| NetJets Card Partners | | PO Box 787532 | | | Philadelphia | PA | 19178-7532 | |
| Neva Jean C Ordona | | Addres on File | | | | | | |
| Nevaeh D Biddle | | Addres on File | | | | | | |
| Neville N Linton | | Addres on File | | | | | | |
| Newman Manor Inc | C/O Newman Bank | 2481 US-36 | | | Newman | IL | 61942 | |
| Newman Manor Inc C/O Newman Bank | Meyer Capel | Harold N. Adams | 2481 US-36 | | Newman | IL | 61942 | |
| Newman Manor, Inc. | Meyer Capel, Rochelle A. Funderburg | 360 W. Church Street | | | Champaign | IL | 61820 | |
| Newman Manor, Inc. | Rochelle A. Funderburg | 306 W. Church Street | | | Champaign | IL | 61820 | |
| Newman Manor, Inc. | | P.O. Box 259 | | | Newman | IL | 61942 | |
| Newman, Inc. | Rochelle Funderburg | 306 W. Church St | | | Champaign | IL | 61820 | |
| Newmark | Attn Legal Department | 19700 Fairchild Road, Suite 300 | | | Irvine | CA | 92612 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 223 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NewWave Communications | Attn Director Business Services | One Montgomery Plaza, Fourth Floor | | | Sikeston | MO | 63801 | |
| NewWave Communications | Attn Ed Butler, VP of Commercial Services | One Montgomery Plaza, Fourth Floor | | | Sikeston | MO | 63801 | |
| Next Door Self Storage | | 11811 N Knoxville Avenue | | | Dunlap | IL | 61525 | |
| Next Door Storage | | 11811 Knoxville Avenue | | | Dunlap | IL | 61525 | |
| Nextaff Group LLC | C/O Webster Bank | PO Box 847637 | | | Boston | MA | 02284-7637 | |
| Nextaff Group, LLC | Jason Goertzen | 11101 Switzer Road Suite 110 | | | Overland Park | KS | 66210 | |
| Nextaff Group, LLC | | 11101 Switzer Road, Suite 110 | | | Overland Park | KS | 66210 | |
| Niccole L Bauman | | Addres on File | | | | | | |
| Nichola S Hankins | | Addres on File | | | | | | |
| Nicholas A Rhoads | | Addres on File | | | | | | |
| Nicholas E Lougeay | | Addres on File | | | | | | |
| Nicholas E Umphress | | Addres on File | | | | | | |
| Nicholas G Oiler | | Addres on File | | | | | | |
| Nicholas J Albiero | | Addres on File | | | | | | |
| Nicholas J Purdy | | Addres on File | | | | | | |
| Nicholas Johnson | | Addres on File | | | | | | |
| Nicholas M Sursa | | Addres on File | | | | | | |
| Nicholas R Hardisty | | Addres on File | | | | | | |
| Nicholas R Sanders | | Addres on File | | | | | | |
| Nichole Bauman | | Addres on File | | | | | | |
| Nichole D Russell | | Addres on File | | | | | | |
| Nichole D Wilson | | Addres on File | | | | | | |
| Nichole J Comstock | | Addres on File | | | | | | |
| Nichole J Smith | | Addres on File | | | | | | |
| Nichole L VanHook | | Addres on File | | | | | | |
| Nichole M Donnelly | | Addres on File | | | | | | |
| Nick Dale | | Addres on File | | | | | | |
| Nickey L Cope | | Addres on File | | | | | | |
| NICL Laboratories | Attn General Manager | 306 Era Drive | | | Northborrk | IL | 60062 | |
| NICL Laboratories | Joel Welder | 306 Era Drive | | | Northbrook | IL | 60062 | |
| NICL Laboratories | | 306 Era Drive | | | Northbrook | IL | 60062 | |
| Nicolas Johnson | | Addres on File | | | | | | |
| Nicole A Duvall | | Addres on File | | | | | | |
| Nicole Bauman | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 224 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole Bauser | | Addres on File | | | | | | |
| Nicole Bolger | | Addres on File | | | | | | |
| Nicole Boudreau | | Addres on File | | | | | | |
| Nicole C ODell | | Addres on File | | | | | | |
| Nicole I Scott | | Addres on File | | | | | | |
| Nicole J Terry | | Addres on File | | | | | | |
| Nicole K Ilochonwu | | Addres on File | | | | | | |
| Nicole K Washington | | Addres on File | | | | | | |
| Nicole L Craig | | Addres on File | | | | | | |
| Nicole L Fugate | | Addres on File | | | | | | |
| Nicole L Gibson | | Addres on File | | | | | | |
| Nicole L Lee | | Addres on File | | | | | | |
| Nicole L Lofland | | Addres on File | | | | | | |
| Nicole L Longwell | | Addres on File | | | | | | |
| Nicole L Tuttle | | Addres on File | | | | | | |
| Nicole Lee | | Addres on File | | | | | | |
| Nicole M Cosey | | Addres on File | | | | | | |
| Nicole M Hubble | | Addres on File | | | | | | |
| Nicole M Peed | | Addres on File | | | | | | |
| Nicole M Rouch | | Addres on File | | | | | | |
| Nicole M Weirich | | Addres on File | | | | | | |
| Nicole M Zogg | | Addres on File | | | | | | |
| Nicole P Laux | | Addres on File | | | | | | |
| Nicole R Cassiberry | | Addres on File | | | | | | |
| Nicole R Cornelius | | Addres on File | | | | | | |
| Nicole R McFall | | Addres on File | | | | | | |
| Nicole S Richardson | | Addres on File | | | | | | |
| Nicole Schaefer | | Addres on File | | | | | | |
| Nicor Gas | | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | |
| Nicor Gas | | PO Box 549 | | | Aurora | IL | 60507 | |
| NICOR Gas Company | | P.O. Box 190 | | | Aurora | IL | 60504 | |
| Nikaela Rivera | | Addres on File | | | | | | |
| Nikki B Lim | | Addres on File | | | | | | |
| Nikki Harrison | | Addres on File | | | | | | |
| Nikki J Hayes | | Addres on File | | | | | | |
| Nikki L Harrison | | Addres on File | | | | | | |
| Nikki Marshall | | Addres on File | | | | | | |
| Nilsa Gomez | | Addres on File | | | | | | |
| Nilufer Smith | | Addres on File | | | | | | |
| Nira J Beard | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 225 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nita C Domdom | | Addres on File | | | | | | |
| Nitro | | 150 Spear Street | Suite 1850 | | San Francisco | CA | 94105 | |
| Niya G Dillon | | Addres on File | | | | | | |
| NM Regional Medical Group | | Department 5777 | | | Carol Stream | IL | 60122-5777 | |
| Noah G McCormack | | Addres on File | | | | | | |
| Noah J Hallmark | | Addres on File | | | | | | |
| Nodaway County Circuit Clerk | | 305 North Main Street | | | Maryville | MO | 64468 | |
| Noffke Lawn & Landscape Inc | | 230 South Main Street | Box 422 | | Herscher | IL | 60941 | |
| Nokomis Chamber of Commerce | C/O FNB | PO Box 190 | | | Nokomis | IL | 62075 | |
| Nokomis Excavating & Trucking Inc | | 667 East Bertolino Avenue | | | Nokomis | IL | 62075 | |
| Nolan J Price | | Addres on File | | | | | | |
| Nora A Snyder | | Addres on File | | | | | | |
| Norma I Zuniga | | Addres on File | | | | | | |
| Norma Jett | | Addres on File | | | | | | |
| Norma Saucedo | | Addres on File | | | | | | |
| North Aurora Care Center | | 310 Banbury Road | | | North Aurora | IL | 60542 | |
| North Carolina Child Support Centralized Collections | | PO Box 900012 | | | Raleigh | NC | 27675 | |
| North Creek Investments & Real Estate Holdings Inc | | PO Box 1971 | | | Mattoon | IL | 61938 | |
| North Texas Tollway Authority | | PO Box 660244 | | | Dallas | TX | 75266-0244 | |
| Northern Illinois CPR & First Aid | | 609 East Wayne Street | | | Polo | IL | 61064 | |
| Northern Illinois Hospice Association | Attn Lisa Novak, CEO | 4751 Harrison Avenue | | | Rockford | IL | 61108 | |
| Northwestern Medical Group | | 676 North Saint Clair Street | Suite 1100 | | Chicago | IL | 60611 | |
| Nothing Tame | | 1614 East Washington | | | Clinton | IL | 61727 | |
| Novastaff Healthcare Services, Inc. | | PO Box 249 | | | Coal City | IL | 60416-0249 | |
| Novitas Solutions-Part A | Attn Cashier | PO Box 3385 | | | Mechanicsburg | PA | 17055-1840 | |
| Novus LifeCare Hospice of Missouri LLC | | 373 W 101st Terrace | | | Kansas City | MO | 64114 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Novus LifeCare Hospice of Missouri LLC | | 373 W 101st Terrace, Suite 230 | | | Kansas City | MO | 64114 | |
| Nubia I Duarte | | Addres on File | | | | | | |
| Nurses on Calls Inc | | 1475 Basswood Drive | | | Bolingbrook | IL | 60490 | |
| Nurses PRN | Corporate Office | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| Nurses PRN | Tim Hansen | 1101 East South River Street | | | Appleton | WI | 54915 | |
| Nurses PRN | | 1101 East South River Street | | | Appleton | WI | 54915 | |
| Nurses PRN Health Services d/b/a Nurses PRN | | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| Nursing Facility Agent Corporation | | 236 Metro Dr | | | Jefferson City | MO | 65109 | |
| Nu-Trend Accessibility Systems Inc | | PO Box 1002 | | | Moline | IL | 61266 | |
| Nutricia North America, Inc. | | 1 Maple Avenue | | | White Plains | NY | 10605 | |
| NW ONC & HEM | | 3701 Algonquin Road | Suite 900 | | Rolling Meadows | IL | 60008-3193 | |
| Oakland Service Center | | 100 South Walnut Street | | | Oakland | IL | 61943 | |
| Oasis Medical Services | | 761 Main Street NW Suite A | | | Bourbonnais | IL | 60914 | |
| Oasis Medical Services | | PO Box 823473 | | | Philadelphia | PA | 19182-3473 | |
| Oberlander Alarm Systems Inc | | 2216 West Altorfer Drive | | | Peoria | IL | 61615 | |
| Odessa E Staley | | Addres on File | | | | | | |
| Odessa Skinner | | Addres on File | | | | | | |
| Odyssey Healthcare Operating A, LP d/b/a Kindred Hospice | Attn General Counsel | c/o Kindred at Home | 655 Brawley School Road, Suite 200 | | Mooresville | NC | 28117 | |
| Odyssey Healthcare Operating A, LP d/b/a Kindred Hospice | Attn General Counsel | Kindred at Home | 655 Brawley School Road, Suite 200 | | Mooresville | NC | 28117 | |
| Ofelia Bermeudez | | Addres on File | | | | | | |
| Ogborn Plumbing Inc | | 311 Peach Street | | | Washington | IL | 61571 | |
| Ogle County Collector | | 105 S 5th St, Ste 114 | PO Box 40 | | Oregon | IL | 61061 | |
| Ogle County Health Department | Cherie Rucker | 907 West Pines Road | | | Oregon | IL | 61061 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 227 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ogle County Health Department | Kyle Auman | 907 West Pines Road | | | Oregon | IL | 61061 | |
| Ogle County Health Department | | 907 Pines Road | | | Oregon | IL | 61061 | |
| Ohio CSPC | | PO Box 182394 | | | Columbus | OH | 43218-2394 | |
| Ola Williams | Park, Lauren | Addres on File | | | | | | |
| Olalekan D Ogbegun | | Addres on File | | | | | | |
| Olamide E Amure | | Addres on File | | | | | | |
| Olayinka R Ademola | | Addres on File | | | | | | |
| Old Heritage Garden Center | | 14189 VFW Road | | | Pekin | IL | 61554 | |
| Old National Bank | Attn Jennifer Hayes | 3800 Rock Creed Boulevard | | | Joliet | IL | 60431 | |
| Old Republic Surety Company | Attn Claims Department | PO Box 1635 | | | Milwaukee | WI | 53201 | |
| Olivia B Russell | | Addres on File | | | | | | |
| Olivia Bunch | | Addres on File | | | | | | |
| Olivia L Hammond | | Addres on File | | | | | | |
| Olivia L McCullough | | Addres on File | | | | | | |
| Olivia L Mitchell | | Addres on File | | | | | | |
| Olivia Morales | | Addres on File | | | | | | |
| Olivia N Croasdale | | Addres on File | | | | | | |
| Olivia P Buschon | | Addres on File | | | | | | |
| Olivia R Phipps | | Addres on File | | | | | | |
| Olivia S Henson | | Addres on File | | | | | | |
| Olivia T Pruemer | | Addres on File | | | | | | |
| Oluwafeyikemi O Idowu | | Addres on File | | | | | | |
| Omnicare | Attn Legal | One CVS Drive Mail Code 1160 | | | Woonsocket | RI | 02895 | |
| Omnicare Department 781668 | Attn Legal | One CVS Drive Mail Code 1160 | | | Woonsocket | RI | 02895 | |
| Omnicare Pharmacy of the Midwest, LLC dba Omnicare of Kansas City | | 10400 Hickman Mills Drive, Suite 200 | | | Kansas City | MO | 64137 | |
| Omnicare Pharmacy of the Midwest, LLC doing Business as Omnicare Kansas City | Attn General Manager | 10400 Hickman Mills Drive, Suite 200 | | | Kansas City | MO | 64137 | |
| Omnicare, Inc. | Attn General Counsel | 900 Omnicare Center | 201 East Fourth Street | | Cincinnati | OH | 45202 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 228 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Omnicare, Inc. | c/o Geoffrey S. Goodman | Foley and Lardner LLP | 321 N. Clark Street Suite 3000 | | Chicago | IL | 60654 | |
| Omnicare, Inc. | Greg Day, Director of Credit and Collections | 6825 W. Galveston St., #3 | | | Chandler | AZ | 85226 | |
| Oncology Hematology Associates | | PO Box 803817 | | | Kansas City | MO | 64180-3817 | |
| One Beacon Insurance | Attn Sharon Nagelski | 751 Arbor Way Suite 260 | | | Blue Bell | PA | 19422 | |
| One Bite Nutrition Consulting | Wendy Castle | 193 Westbrook Drive | | | Sunrise Beach | MO | 65079 | |
| One Bite Nutrition Counseling | | Wendy Castle | 193 Westbrook | | Sunrise Beach | MO | 65079 | |
| ONeal Plumbing | | 1797 Sunny Ridge Drive | | | Osage Beach | MO | 65065 | |
| OneBeacon Insurance Group LLC | | 601 Carlson Parkway | | | Minnetonka | MN | 55305 | |
| OneStaff Medical | Attn Kristin Krueger, Koley Jessen P.C., L.L.O. | 1125 S. 103rd Street, Suite 800 | | | Omaha | NE | 68124 | |
| OneStaff Medical | OneStaff Medical, LLC | 10802 Farnam Drive | | | Omaha | NE | 68154 | |
| Onstaff Medical | | 10802 Farnam Drive | | | Omaha | NE | 68154 | |
| Onestaff Medical LLC | Ben Nelson | 10802 Farnam Drive | | | Omaha | NE | 68154 | |
| Onestaff Medical LLC | C/O American National Bank | PO Box 3544 | | | Omaha | NE | 68103 | |
| OneStaff Medical, Limited Liability Company | | 11718 Nicholas Street, Suite 101 | | | Omaha | NE | 68154 | |
| OneStaff Medical, LLC | Attn Kristin Krueger, Koley Jessen P.C., L.L.O. | 1125 S. 103rd Street, Suite 800 | | | Omaha | NE | 68124 | |
| OneStaff Medical, LLC | | 10802 Farnam Dr., Suite 101 | | | Omaha | NE | 68154 | |
| OneStaff Medical, LLC | | 10802 Farnam Drive | | | Omaha | NE | 68154 | |
| OneStaff Medical, LLC | | 11718 Nicholas Street, Suite 101 | | | Omaha | NE | 68154 | |
| Onyai N Fisher | | Addres on File | | | | | | |
| Opal Stiltz | | Addres on File | | | | | | |
| OptimaLab Inc. | Attn Rehan Akhter | 402 West Boughton Road | | | Bolingbrook | IL | 60440 | |
| OptimaLab Inc. | | 402 West Boughton Road | | | Bolingbrook | IL | 60440 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 229 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OptimaLab Inc. | | 402 West Boughton Road, Suite E | | | Bolingbrook | IL | 60440 | |
| OptimaLab, Inc. | ATT Rehan Akhter | 402 West Boughton Road | | | Bolingbrook | IL | 60440 | |
| Optimed | United Group Programs, Inc. Claims Department | 3145 Avalon Ridge Place | Suite 300 | | Peachtree Corners | GA | 30071 | |
| Optimizer Systems Inc | | 26 Ives Farm Lane | | | Hendersonville | NC | 28739 | |
| ORA Orthopedics PC | | 2300 53rd Ave | Suite LL04 | | Bettendorf | IA | 52722 | |
| Oralea A Bagwell | | Addres on File | | | | | | |
| OrthoMidwest | | 324 Roxbury Road | | | Rockford | IL | 61107-5090 | |
| Orthopaedic Associates Inc | | 48 Doctors Park | | | Cape Girardeau | MO | 63703-4918 | |
| Orthopaedic Associates Inc | | PO Box 328 | | | Evansville | IN | 47702-0328 | |
| Orthopaedic Center of Southern Illinois | Orthopaedic Center of So IL | 4121 Veterans Memorial Dr | | | Mt Vernon | IL | 62864 | |
| Orthopaedic Center of Southern Illinois | | PO Box 959602 | | | St. Louis | MO | 63195-9602 | |
| Orthopaedic Institute of Western Kentucky | | 510 Lincoln Drive | | | Herrin | IL | 62948-6334 | |
| Orthopedic & Sports Medicine Clinic | | 4411 Alby Street | | | Alton | IL | 62002-5916 | |
| Orthopedic Center of Illinois | | PO Box 9469 | | | Springfield | IL | 62791-9469 | |
| Orthopedic Surgeons Inc | | PO Box 803345 | | | Kansas City | MO | 64180 | |
| Orthopedics of Illinois | | 2200 Fort Jesse Road | | | Normal | IL | 61761-6290 | |
| OSF Galesburg Clinic | Dr. Usman Cheema | 3315 North Seminary Street | | | Galesburg | IL | 61401 | |
| OSF Health System, Owner and Operator of OSF Saint Anthonys Health Center | President | OSF Saint Anthonys Health Center | 1 St. Anthonys Way | | Alton | IL | 62002 | |
| OSF HealthCare | | 1420 W Pioneer Parkway | | | Peoria | IL | 61615 | |
| OSF Healthcare | | 7978 Solution Center | | | Chicago | IL | 60677-7009 | |
| OSF Healthcare Foundation | Attn Lauren McBain | 124 Southwest Adams Street | | | Peoria | IL | 61602 | |
| OSF Healthcare System | Keith E. Steffen, President/CEO | Saint Francis Medical Center | 530 N.E. Glen Oak Avenue | | Peoria | IL | 61637 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 230 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSF Healthcare System d.b.a. OSF Hospice | Donna Medina, VP | OSF Hospice d/b/a OSF Hospice, a Division of OSF Home Care | 2265 W. Altorfer Dr. | | Peoria | IL | 61615 | |
| OSF HealthCare System d.b.a. OSF Hospice, a Division of OSF Home Care | Director OSF Hospice | 2265 W. Altorfer Dr. | | | Peoria | IL | 61615 | |
| OSF Healthcare System d/b/a OSF Hospice | Jason Rodeghero, President | OSF Home Care Services | 2265 W. Altorfer Drive | | Peoria | IL | 61615 | |
| OSF HealthCare System d/b/a OSF Hospice, a Division of OSF Home Care | Director of OSF Hospice | 2265 W. Altorfer Dr. | | | Peoria | IL | 61615 | |
| OSF HealthCare System d/b/a OSF Hospice, a Division of OSF Home Care | James M. Moore, CEO | 2265 W. Altorfer Dr. | | | Peoria | IL | 61615 | |
| OSF Healthcare System d/b/a OSF Saint Luke Medical Center | President | OSF Luke Medical Center | 1051 W. South Street | | Kewanee | IL | 61443 | |
| OSF HealthCare System dba OSF Hospice | Attn Jason Rodeghero, President | Division of OSF Home Care | 2865 W. Altorfer Dr. | | Peoria | IL | 61615 | |
| OSF HealthCare System dba OSF Hospice, a Division of OSF Home Care | | 2265 W. Altorfer Dr. | | | Peoria | IL | 61615 | |
| OSF Healthcare System, d/b/a OOSF Homecare | Attn Donna Medina, Vice President | 2265 W Altorfer Dr. | | | Peoria | IL | 61615 | |
| OSF Healthcare System, Owner and Operator of OSF HealthCare Heart of Mary Medical Center | President | OSF HealthCare Heart of Mary Medical Center | 1400 West Park | | Urbana | IL | 61801 | |
| OSF Healthcare System, Owner and Operator of OSF HealthCare Heart of Mary Medical Center | President | OSF Heart of Mary Medical Center | 1400 West Park | | Urbana | IL | 61801 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 231 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSF Healthcare System, Owner and Operator of OSF Saint Francis Medical Center and Childrens Hospital of Illinois | President | OSF Saint Francis Medical Center | 530 N.E. Glen Oak Avenue | | Peoria | IL | 61637 | |
| OSF Healthcare System, Owner and Operator of St. Mary Medical Center | | 3333 N. Seminary Street | | | Galesburg | IL | 61401 | |
| OSF Holy Family | | 100 West Harlem Ave. | | | Monmouth | IL | 61462 | |
| OSF Holy Family | | 145 S. Chamberlain St. | | | Roseville | IL | 61473 | |
| OSF Holy Family Medical Center | | 1000 West Harlem Avenue | | | Monmouth | IL | 61462 | |
| OSF Medical Group | | PO Box 1712 | | | Peoria | IL | 61656-1712 | |
| OSF Multi Specialty Group | Mary Papenhause | 124 SW Adams Street | | | Peoria | IL | 61602 | |
| OSF Multi-Specialty Group | Gerald McShane, M.D. President | 800 N.E. Glen Oak Avenue | | | Peoria | IL | 61603 | |
| OSF Multi-Specialty Group | Kevin D. Schoeplein Chief Executive Officer | OSF Healthcare System | 800 N.E. Glen Oak Avenue | | Peoria | IL | 61603 | |
| OSF Saint Anthonys Health Center | | #1 Saint Anthonys Way | | | Alton | IL | 62002 | |
| OSF Saint Claires Hospital | | 915 North 5th Street | | | Alton | IL | 62002 | |
| OSF Saint Clares Hospital | | 915 North 5th Street | | | Alton | IL | 62002 | |
| OSF Saint Francis Medical Center | Keith E. Steffen, President/CEO | Saint Francis Medical Center | 530 N.E. Glen Oak Avenue | | Peoria | IL | 61637 | |
| OSF Saint Francis Medical Center and Childrens Hospital of Illinois | OSF Saint Francis Medical Center | 530 N.E. Glen Oak Avenue | | | Peoria | IL | 61637 | |
| OSF Saint James - John W. Albrecht Medical Center | President | 2500 W. Reynolds | | | Pontiac | IL | 61764 | |
| OSF Saint James - John W. Albrecht Medical Center | | 2500 W. Reynolds | | | Pontiac | IL | 61764 | |
| OSF Saint Luke Medical Center | formerly Kewanee Hospital | PO Box 1712 | | | Peoria | IL | 61656-1712 | |
| OSF St. Francis Medical Center | | 530 NE Glen Oak Avenue | | | Peoria | IL | 61637 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 232 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSF St. James-John W. Albrecht Medical Center | | 2500 W. Reynolds | | | Pontiac | IL | 61764 | |
| OSF St. Luke Medical Center | | 1051 West South Street | | | Kewanee | IL | 61443 | |
| OSF St. Mary Medical Center | | 7915 Hale Avenue | | | Peoria | IL | 61615 | |
| OSI | | 630 North Third Street | | | Breese | IL | 62230 | |
| Otto Baum Company Inc | | 866 North Main Street | | | Morton | IL | 61550 | |
| Outdoor Power Source LLC | | 126 East Main Street | | | Pana | IL | 62557 | |
| Ovitsky Vision Care | Attn Charles S. Ovitsky, O.D., President | 3500 W. Peterson Ave., Suite 401 | | | Chicago | IL | 60659 | |
| Ovitsky Vision Care | | 3500 W. Petersen Ave Ste. 401 | | | Chicago | IL | 60659 | |
| Ovitsky Vision Care | | 3500 W. Peterson Ave, Ste. 401 | | | Chicago | IL | 60659 | |
| Owen Mason | Finn, Lawrence | Addres on File | | | | | | |
| Owens, Jimmie (Angela Rich, as Independent Administrator of the Estate of Jimmie L. Owens, Deceased) | Levin & Perconti | Susan Novosad | 325 North LaSalle Street, Suite 450 | | Chicago | IL | 60654 | |
| Owens, Jimmie (Angela Rich, as Independent Administrator of the Estate of Jimmie L. Owens, Deceased) | Novosad, Susan / Reynolds, Jared | Addres on File | | | | | | |
| Ozier Tree Service | | 486 CR 1650N | | | Bethany | IL | 61914 | |
| Pablo Lopez & Sons Landscaping Inc | | 108 Vernon Drive | | | Bolingbrook | IL | 60440 | |
| Pace Analytical Services LLC | | 2231 West Altorfer Drive | | | Peoria | IL | 61615 | |
| Pace Analytical Services, LLC | Pam Krank | P.O. Box 4621 | | | St. Paul | MN | 55101 | |
| Pace Analytical Services, LLC | Pam Krank | PO Box 684056 | | | Chicago | IL | 60695 | |
| Pacific Telemanagement Services | | Department LA 24800 | | | Pasadina | CA | 91185-0001 | |
| Paige E Orlandi | | Addres on File | | | | | | |
| Paige E Schmitz | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 233 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paige E Yordy | | Addres on File | | | | | | |
| Painter Lawn Care | | PO Box 322 | | | Newman | IL | 61942 | |
| PalCare | | 5300 State Highway 42 | | | Sheboygan | WI | 53083-1813 | |
| Pam Lindsey | | Addres on File | | | | | | |
| Pam Omer | | Addres on File | | | | | | |
| Pam Plumer | | Addres on File | | | | | | |
| Pam Tucek | | Addres on File | | | | | | |
| Pamala S Tijerina | | Addres on File | | | | | | |
| Pamela Bracey | | Addres on File | | | | | | |
| Pamela D Barnett | | Addres on File | | | | | | |
| Pamela D Thomason | | Addres on File | | | | | | |
| Pamela Fleming | | Addres on File | | | | | | |
| Pamela Gebhart | | Addres on File | | | | | | |
| Pamela Goodman | | Addres on File | | | | | | |
| Pamela Harris | | Addres on File | | | | | | |
| Pamela J Hill | | Addres on File | | | | | | |
| Pamela J King | | Addres on File | | | | | | |
| Pamela J Maberry | | Addres on File | | | | | | |
| Pamela J Mendez | | Addres on File | | | | | | |
| Pamela K Hise | | Addres on File | | | | | | |
| Pamela L Brubaker | | Addres on File | | | | | | |
| Pamela M Stone | | Addres on File | | | | | | |
| Pamela Pichon | | Addres on File | | | | | | |
| Pamela Rosebeck | | Addres on File | | | | | | |
| Pamela S Blodgett | | Addres on File | | | | | | |
| Pamela S Weibley | | Addres on File | | | | | | |
| Pamella J Goodman | | Addres on File | | | | | | |
| Pamette Fisher | | Addres on File | | | | | | |
| Pana Chamber of Commerce | | PO Box 571 | | | Pana | IL | 62557-0571 | |
| Pana City Water Department | Pana City Hall | 120 East Third Street | | | Pana | IL | 62557 | |
| Pana Community Hospital | | 101 East 9th | | | Pana | IL | 62557 | |
| Pana Community Hospital Association d/b/a Quad County Hospice | | 1 Huber Street | | | Pana | IL | 62557 | |
| Pana Community Hospital Association d/b/a Quad County Hospice | | One Huber Street | | | Pana | IL | 62557 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pana Community Hospital dba Quad County Hospice | | 1504 W. Main Street | | | Shelbyville | IL | 62565 | |
| Pana Community Hospital dba Quad County Hospice | | One Huber Street | | | Pana | IL | 62557 | |
| Pana News Group | | PO Box 877 | | | Carbondale | IL | 62903 | |
| Panchos Automotive | | 217 Powers Road | | | Rochelle | IL | 61068 | |
| Paola M Santoyo | | Addres on File | | | | | | |
| Paris Area Chamber of Commerce | | 105 North Central Street | | | Paris | IL | 61944 | |
| Paris Community Hospital | | 721 East Court Street | | | Paris | IL | 61944 | |
| Paris Community Hospital/Family Medical Center | | 720 East Court Street | | | Paris | IL | 62944 | |
| Parish Carpet Sales | | PO Box 870 | | | Mattoon | IL | 61938 | |
| Parker & Parker | | 300 NE Perry Ave | | | Peoria | IL | 61603-3628 | |
| Parker H Perrine | | Addres on File | | | | | | |
| Parker L Guppy | | Addres on File | | | | | | |
| Parkland College | Attn Dr. Kris Young | Office of the Vice President of Academic Services | 2400 West Bradley Ave | | Champaign | IL | 61821-1899 | |
| Parkland College | Attn Roberta J. Scholze, Chair Health Professions | 2400 West Bradley Ave | | | Champaign | IL | 61821-1899 | |
| Parks Sewer Service Inc | | 1850 West Rock Springs Road | | | Decatur | IL | 62521 | |
| Parminder K Dhillon | | Addres on File | | | | | | |
| Pascha I Shire | | Addres on File | | | | | | |
| Passages Hospice LLC | | 515 Warrrenville Road | | | Lisle | IL | 60532 | |
| Passages Hospice, LLC | | 134 N. McLean Blvd. | | | Elgin | IL | 60123 | |
| Passages Hospice, LLC | | 515 Warrenville Road | | | Lisle | IL | 60532 | |
| Passion Reid | | Addres on File | | | | | | |
| Pat Duytschaver | | Addres on File | | | | | | |
| Pat Hill | | Addres on File | | | | | | |
| Patience B Kimina | | Addres on File | | | | | | |
| Patrice R Lee | | Addres on File | | | | | | |
| Patrice S Howze | | Addres on File | | | | | | |
| Patricia A Clark-Archibald | | Addres on File | | | | | | |
| Patricia A Conklin | | Addres on File | | | | | | |
| Patricia A Ferguson | | Addres on File | | | | | | |
| Patricia A Fritz | | Addres on File | | | | | | |
| Patricia A Labedis | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia A Lemp | | Addres on File | | | | | | |
| Patricia A Peshoff | | Addres on File | | | | | | |
| Patricia A Schiefelbein | | Addres on File | | | | | | |
| Patricia A Schurman | | Addres on File | | | | | | |
| Patricia Chaney | | Addres on File | | | | | | |
| Patricia Clark | | Addres on File | | | | | | |
| Patricia D Litton | | Addres on File | | | | | | |
| Patricia D Paul | | Addres on File | | | | | | |
| Patricia Diane Barber | | Addres on File | | | | | | |
| Patricia E Miller | | Addres on File | | | | | | |
| Patricia Fox | | Addres on File | | | | | | |
| Patricia G Dickerson | | Addres on File | | | | | | |
| Patricia Hollis | | Addres on File | | | | | | |
| Patricia I Cross | | Addres on File | | | | | | |
| Patricia I Payne | | Addres on File | | | | | | |
| Patricia J Carlton | | Addres on File | | | | | | |
| Patricia J Gibb | | Addres on File | | | | | | |
| Patricia K Hitchcock | | Addres on File | | | | | | |
| Patricia L Clark | | Addres on File | | | | | | |
| Patricia L Lerch | | Addres on File | | | | | | |
| Patricia L Smock | | Addres on File | | | | | | |
| Patricia L Thompson | | Addres on File | | | | | | |
| Patricia L Thompson | | Addres on File | | | | | | |
| Patricia L Wilfong | | Addres on File | | | | | | |
| Patricia McGill | Melton, Tod | Addres on File | | | | | | |
| Patricia N Hill | | Addres on File | | | | | | |
| Patricia S Dustov | | Addres on File | | | | | | |
| Patricia Simpson | | Addres on File | | | | | | |
| Patricia Stampley | | Addres on File | | | | | | |
| Patricia V Del Rio | | Addres on File | | | | | | |
| Patrick C Peach | | Addres on File | | | | | | |
| Patrick Peach | | Addres on File | | | | | | |
| Patsy A Powe-Crowe | | Addres on File | | | | | | |
| Patsy M Warnisher | | Addres on File | | | | | | |
| Patsy Millenbine | | Addres on File | | | | | | |
| Patsy Wietholter | | Addres on File | | | | | | |
| Paul Ayala | | Addres on File | | | | | | |
| Paul D Eastman | | Addres on File | | | | | | |
| Paul Eastman | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 236 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Harrington, as Independent Administrator of the Estate of Rosie L. Tipton, Deceased | Aaron M. Curry | Addres on File | | | | | | |
| Paul McEllen | | Addres on File | | | | | | |
| Paul P DeLaRiva | | Addres on File | | | | | | |
| Paula Brockway | | Addres on File | | | | | | |
| Paula I Anderson | | Addres on File | | | | | | |
| Paula J Kelly | | Addres on File | | | | | | |
| Paula J Nave | | Addres on File | | | | | | |
| Paula J Rahn | | Addres on File | | | | | | |
| Paula K Stone | | Addres on File | | | | | | |
| Paula M Gilpin | | Addres on File | | | | | | |
| Paula M Lunsford | | Addres on File | | | | | | |
| Paula M Plummer | | Addres on File | | | | | | |
| Paula Mason | | Addres on File | | | | | | |
| Paula McGinnis | | Addres on File | | | | | | |
| Paulina Arambula | | Addres on File | | | | | | |
| Pauls Lawn Service | | Paul Eastman | 28 NE 6th Street | | Galva | IL | 61434 | |
| Pawanpreet Tiwana | | Addres on File | | | | | | |
| Payton A Woodring | | Addres on File | | | | | | |
| Payton I Fletcher | | Addres on File | | | | | | |
| PBC & Associates Mental Health Services, Inc. dba Visiting Mental Health | | 4699 North Federal Highway, Suite 102F | | | Pompano Beach | FL | 33064 | |
| PCI Inc | | 205 SE 9th Avenue | PO Box 44 | | Aledo | IL | 61231 | |
| PDC | | PO Box 74007633 | | | Chicago | IL | 60674-7633 | |
| Peace Hospice and Palliative Care, Inc. | Attention Ronke O. Champion, RN BSN | 10928 South Western Avenue | | | Chicago | IL | 60643 | |
| Peace Hospice and Palliative Care, Inc. | | 1717 N. Naper Boulevard, Suite 301 | | | Naperville | IL | 60563 | |
| Peace Hospice and Palliative Care, Inc. d/b/a Three Oaks Hospice Chicago | Attn Executive Director | 1717 N Naper Boulevard, Suite 301 | | | Napperville | IL | 60563 | |
| Peach Glass Inc | | The Glass Guy | 330 1/2 West Dakota Street | | Spring Valley | IL | 61362 | |
| Pearce & Sons Construction | | 220 South Smith Street | PO Box 166 | | Prairie City | IL | 61470 | |
| Pearl Franklin | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 237 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pearson Auto Service Inc | | 320 South Main Street | | | Kewanee | IL | 61443 | |
| Peerless Network Inc | | PO Box 76112 | | | Cleveland | OH | 44101-4755 | |
| Peggy A McEvilly-Reed | | Addres on File | | | | | | |
| Peggy A Wood | | Addres on File | | | | | | |
| Peggy I White | | Addres on File | | | | | | |
| Peggy J Leigh | | Addres on File | | | | | | |
| Peggy S Lang | | Addres on File | | | | | | |
| Peggy Yeakley | | Addres on File | | | | | | |
| Pekin Area Chamber of Commerce | | 402 Court Street | | | Pekin | IL | 61554 | |
| Pekin Glass & Mirror | | 332 Derby Street | | | Pekin | IL | 61554 | |
| Pekin Hospital | | PO Box 843151 | | | Kansas City | MO | 64184-3151 | |
| PEL/VIP | Attn Raymond Kalinsky | 9840 SW Hwy. | | | Oak Lawn | IL | 60453 | |
| PEL/VIP | Raymond Kalinsky | 9840 Southwest Highway | | | Oak Lawn | IL | 60453 | |
| PEL/VIP | | 9840 Southwest Highway | | | Oak Lawn | IL | 60453 | |
| Pelican Storage | | PO Box 88 | | | Toulon | IL | 61483 | |
| Pence Oil Company | | PO Box 333 | | | Watseka | IL | 60970 | |
| Pendulum Risk Consulting | | 4600 B Montgomery Boulevard North East | Suite 204 | | Albuquerque | NM | 87109 | |
| Pennie J Schnell | | Addres on File | | | | | | |
| Penny Beary | | Addres on File | | | | | | |
| Penny L Johnson | | Addres on File | | | | | | |
| Penny Lindsey | | Addres on File | | | | | | |
| Penny S Sizemore | | Addres on File | | | | | | |
| PEOPLE OF THE STATE OF ILLINOIS | Environmental Bureau, Illinois Attorney Generals Office | Attn Kwame Raul, Matthew J. Dunn, Andrew Armstrong, Kevin Barnai | 500 South Second Street | | Springfield | IL | 62706 | |
| Peoples National Bank | | 520 South 42nd Street | | | Mt Vernon | IL | 62864 | |
| Peoples National Bank of Kewanee | Attn Ginny McHenry | 207 North Tremont Street | | | Kewanee | IL | 61443 | |
| Peoria Area Convention & Visitors Bureau | | 456 Fulton Street | Suite 300 | | Peoria | IL | 61602 | |
| Peoria City/County Health Department | Attn EH Division | 2116 North Sheridan Road | | | Peoria | IL | 61604 | |
| Peoria County Collector | | PO Box 1925 | | | Peoria | IL | 61656-1925 | |
| Peoria Heights Waterworks | | 4901 North Prospect Road | | | Peoria Heights | IL | 61616 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 238 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peoria Tazwell Pathology Group SC | | PO Box 9578 | | | Peoria | IL | 61612-9578 | |
| Peoria Tire & Vulcanizing | | 8321 North Knoxville Avenue | | | Peoria | IL | 61615 | |
| Pepsi-Cola | | 75 Remittance Drive | Suite 1884 | | Chicago | IL | 60675-1884 | |
| Percival Cullivan Water | | 2491 211th Ave | | | Percival | IA | 51648-6067 | |
| Perdue Pavement Solutions | | 3202 East Washington | | | East Peoria | IL | 61611 | |
| Performance Automotive | | 921 South State Street | | | Havana | IL | 62644 | |
| Performance Construction & Engineering LLC | | 217 West John Street | | | Plano | IL | 60545 | |
| Perkins Coie LLP | Attn Client Accounting | PO Box 24643 | | | Seattle | WA | 98124-0643 | |
| Perry Memorial Hospital | | 530 Park Avenue E | | | Princeton | IL | 61356 | |
| Perrys Locksmith Shop | | 1820 Marion Avenue | | | Mattoon | IL | 61938 | |
| Personal Mobility | | 7611 N. Harker Dr. | | | Peoria | IL | 61615 | |
| Personal Safety Corp | | Professional Security Corp | PO Box 128 | | Hiawatha | IA | 52233 | |
| Pete George and Son Blacktop | | 981 North Pleasant Hill Road | | | East Peoria | IL | 61611 | |
| Peter McEllen | | Addres on File | | | | | | |
| Petersen Health Junction, LLC | | 129 South 1st Avenue | | | Canton | IL | 61520 | |
| PETERSEN HEALTH NETWORK, LLC | | 830 West Trailcreek Drive | | | Peoria | IL | 61614 | |
| Petersen Health Operations, LLC | | 830 W Trailcreek Dr. | | | Peoria | IL | 61614 | |
| Petersen Healthcare VII, LLC | | 830 W Trailcreek Dr. | | | Peoria | IL | 61614 | |
| Petersen Hospitality, LLC | | 7806 N. Rt 91 | | | Peoria | IL | 61615 | |
| Petersen Hotels, LLC | | 830 W Trailcreek Dr. | | | Peoria | IL | 61614 | |
| Petersen Plumbing & Heating | | 9003 Northwest Boulevard | | | Davenport | IA | 52806 | |
| Peyton A Reed | | Addres on File | | | | | | |
| Peyton E Anderson | | Addres on File | | | | | | |
| Peyton N DeLara | | Addres on File | | | | | | |
| Pfaff Tire & Auto | | 360 Deerfield Road | | | Pontiac | IL | 61764 | |
| Pharmacy Price Management, LLC | Attn Morton Cohen, CEO | 1330 Locust Lane | | | Glenview | IL | 60025 | |
| Phelps Cleaning | | 1216 Hershey Avenue | | | Muscatine | IA | 52761 | |
| Philip Breger | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 239 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philip Harbert | | Addres on File | | | | | | |
| Phillip D Vazquez | | Addres on File | | | | | | |
| Phoebe J Johnson | | Addres on File | | | | | | |
| Phoenix Home Care & Hospice | | 14220 E 42nd St South | | | Independence | MO | 64055 | |
| Phoenix Home Care, LLC & Phoenix Home Healthcare, LLC | | 1839 E Independence St. Suite K | | | Springfield | MO | 65804 | |
| Phoenix Homecare & Hospice | | 14330 E 42nd St South | | | Independence | MO | 64055 | |
| Phyllis A Kettering | C/O Laura Everly | Addres on File | | | | | | |
| Phyllis Harris | | Addres on File | | | | | | |
| Phyllis J Ort | | Addres on File | | | | | | |
| Phyllis Lincoln | | Addres on File | | | | | | |
| Phyllis Weigel | Rockey, Kara | Addres on File | | | | | | |
| PIASA Motor Fuels LLC | | PO Box 484 | | | Alton | IL | 62002-0484 | |
| Piatt County Collector | | 101 W Washington St | | | Monticello | IL | 61856 | |
| Piatt County Mental Health | | 1921 North Market | | | Monticello | IL | 61856-0140 | |
| Piatt County Mental Health Center | | 1921 N. Market Street | | | Monticello | IL | 61856 | |
| Piatt County Service Company | | 427 West Marion Street | | | Monitcello | IL | 61856 | |
| Pierre L Johnson | | Addres on File | | | | | | |
| Pike County Chamber of Commerce | | PO Box 283 | | | Pittsfield | IL | 62363 | |
| Pillar Capital Finance LLC | FHA Servicing, Lauri Wrubel | 33 Bloomfield Hills Parkway, Suite 125 | | | Bloomfield Hills | MI | 48304 | |
| Pillar Capital Finance LLC | | 8120 Woodmont Avenue, Suite 860 | | | Bethesda | MD | 20814 | |
| Pilson Auto Center | | Route 16 & Route 130 | | | Charleston | IL | 61920 | |
| Pinnacle | | 21 Platform Way S. Suite 2300 | | | Nashville | TN | 37203 | |
| Pinnacle Wound Management Mid-West, LLC | Attn Daniel Lang | 7901 4th St N, Suite 300 | | | St. Petersburg | FL | 33702 | |
| PintClickCare | | 5570 Explorer Drive | | | Mississaugga | ON | L4W 0C4 | Canada |
| Pioneer Snow Removal | | 2240 West Townline Road | | | Peoria | IL | 61615-1545 | |
| PIP Printing and Document Services | | 8325 North Allen Road | | | Peoria | IL | 61615 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIPCO Companies LTD | Steve Cicciarelli | 1409 West Altorfer Drive | | | Peoria | IL | 61615 | |
| PIPCO Companies LTD | | 1409 West Altorfer Drive | | | Peoria | IL | 61615 | |
| Pitney Bowes Global Financial Services | | 3001 Summer Street | | | Stamford | CT | 06926 | |
| PlatePass LLC | | PO Box 959363 | | | St Louis | MO | 63195-9363 | |
| Plaza West Development, LLC | | 7601 N. Orange Prairie Rd. | | | Peoria | IL | 61615 | |
| Pleasant View Rehab or Autumn Marsh | Autumn J Marsh | Addres on File | | | | | | |
| PLS Financial Solutions of IL | | 800 Jorie Boulevard | | | Oak Brook | IL | 60523 | |
| Plum Electric | | 423 East Hitt Street | | | Mt. Morris | IL | 61054 | |
| Plumb Mart of Watseka | | 214 South 3rd Street | | | Watseka | IL | 60970 | |
| PlumbCo LLC | | 4001 East 550th Road | | | Casey | IL | 62420 | |
| PNC Bank | | One Financial Parkway | Locator Z1-Yb42-03-1 | | Kalamazoo | MI | 49009 | |
| PNC Bank | | PO Box 71335 | | | Philadelphia | PA | 19176-1335 | |
| Podiatry Plus PC | | 4201 Davis St | | | Skokie | IL | 60076-1601 | |
| PointClickCare Technologies Inc | Mary Ann Mirto | PO Box 674802 | | | Detroit | MI | 48267-4802 | |
| PointClickCare Technologies Inc | | PO Box 674802 | | | Detroit | MI | 48267-4802 | |
| PointClickCare Technologies Inc. | | 5570 Explorer Drive | | | Mississauga | ON | L4W 0C4 | Canada |
| Pointcore Inc | | PO Box 775982 | | | Chicago | IL | 60677 | |
| Polk County Sheriffs Office | | 222 - 5th Avenue | | | Des Moines | IA | 50309-4044 | |
| Pollie A Adams | | Addres on File | | | | | | |
| Polo Chamber of Commerce | | PO Box 116 | | | Polo | IL | 61064 | |
| Polo Cooperative Association | | PO Box 8 | 3820 S IL Rt 26 | | Polo | IL | 61064 | |
| Popejoy Inc | | 203 South 10th Street | | | Fairbury | IL | 61739 | |
| Portia D Morris | | Addres on File | | | | | | |
| Post-Acute Services | Michael Topolski, System CFO | 12312 Olive Blvd., Suite 400 | | | St. Louis | MO | 63141 | |
| Post-Acute Services | | 12312 Olive Blvd., Suite 400 | | | St. Louis | MO | 63141 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Prairie Cardiovascular Consultants | | PO Box 13427 | | | Springfield | IL | 62791-3427 | |
| Prairie Cardiovascular Consultants | | PO Box 19257 | | | Springfield | IL | 62794-9257 | |
| Prairie City Water | | PO Box 22 | | | Praire City | IL | 61470 | |
| Prairie Council on Aging | | 800 West State St | | | Jacksonville | IL | 62650 | |
| Prairie Farms Dairy | | 1100 North Broadway | | | Carlinville | IL | 62626 | |
| Prathers Heating & Air Conditioning | | 103 Coffee Road | | | Harrisburg | IL | 62946 | |
| Precision Lawn & Trees | | PO Box 165 | | | Lebanon | IL | 62254 | |
| Precision Today Plumbing Heating Cooling Electrical LLC | | 300 Commonwealth Drive | | | Carol Stream | IL | 60188 | |
| Precision Tune Auto Care | | 11301 East 23rd Street S | | | Independence | MO | 64052 | |
| Preckshot Professional Pharmacy | | 583 North Knoxville | Suite E | | Peoria | IL | 61614 | |
| Preferred Home Health Care Midwest | | 150 W SOUTH ST | | | Kewanee | IL | 61443 | |
| Preferred Hospice of Missouri (Central - Lexington), LLC dba Preferred Hospice of Missouri (Lexington) | Katherine Chrisman, Site Manager | 601 S. Highway 13 | | | Lexington | MO | 64067 | |
| Preferred Podiatry Group PC | | PO Box 772293 | | | Detroit | MI | 48277-2293 | |
| Preferred Podiatry Group, P.C. | Attn President/COO | 168 N. Clinton St., 3rd Floor | | | Chicago | IL | 60661 | |
| Preferred Podiatry Group, P.C. | President/COO | 168 N. Clinton St., 3rd Floor | | | Chicago | IL | 60661 | |
| Preferred Podiatry Group, PC | | PO Box 772294 | | | Detroit | MI | 48277 | |
| Premier Healthcare Alliance, L.P. fka Premier Purchasing Partners, L.P. | | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Healthcare Training Services | | 400 Wabash Avenue | Suite B-30 | | Terre Haute | IN | 47807 | |
| Premier Lawn and Landscaping | | PO Box 284 | | | Grain Valley | MO | 64029 | |
| Premissa D Acoff | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 242 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Premium Services | | Mutual of Omaha Companies | PO Box 2749 | | Omaha | NE | 68103-2749 | |
| Presence Central and Suburban Hospitals Network | Attn Chris Shride, President | 500 West Court Street | | | Kankakee | IL | 60901 | |
| Presence Covenant | | 1411 W Park Street | | | Urbana | IL | 61801 | |
| Presence Hospitals, PRV, d/b/a Presence Covenant Medical Center | Attn Jared C. Rogers, Regional President & CEO | 1400 West Park | | | Urbana | IL | 61801 | |
| Presence Hospitals, PRV, d/b/a Presence Covenant Medical Center | Attn President/CEO | 1400 West Park Street | | | Urbana | IL | 61801 | |
| Presence Mercy Medical Center | | 32819 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| Presence Saint Joseph Medical | | 32815 Collection Center Drive | | | Chicago | IL | 60693-0328 | |
| Presto- X | | PO Box 14095 | | | Reading | PA | 19612 | |
| Preston D Morris | | Addres on File | | | | | | |
| Preston L Davis | | Addres on File | | | | | | |
| Presto-X | Bankruptcy Team | 1125 Berkshire Blvd., Suite 150 | | | Reading | PA | 19610 | |
| Presto-X | | 4521 Leavenworth Street | | | Omaha | NE | 68106-1437 | |
| Presto-X LLC | Dan Ridenour - Central Illinois / Indiana | 8 Henson Place Unit #6 | | | Champaign | IL | 61820 | |
| Pretzel & Stouffer, Chartered | Matt Tibble, Kelly Kono, Angela Scroggins Lisa Boyd | 200 S Wacker Dr #2600 | | | Chicago | IL | 60606 | |
| Pretzel Stouffer | Matthew F. Tibble | 200 South Wacker Drive Suite 2600 | | | Chicago | IL | 60190 | |
| Prime Time Painting | | 1830 Wallace Avenue | #208 | | St Charles | IL | 60174 | |
| Prime Time Property Management | | PO Box 743 | | | Milledgeville | IL | 61051 | |
| PrimeHealth of Buffalo Grove, IL dba SeniorWell | PrimeHealth Group, LLC | Attn General Counsel | 2100 Lake Cook Road, Suite 1000 | | Buffalo Grove | IL | 60089 | |
| PrimeHealth of Illinois, Inc. d/b/a SeniorWell | Attn Compliance Officer | 2100 East Lake Cook Road, Suite 1000 | | | Buffalo Grove | IL | 60089 | |
| PrimeHealth of Illinois, Inc. d/b/a SeniorWell | Attn General Counsel | PrimeHealth Group, LLC | 2100 Lake Cook Road, Suite 1000 | | Buffalo Grove | IL | 60089 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 243 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PrimeHealth of Illinois, Inc. dba SeniorWell | Attn Compliance Officer | 2100 Lake Cook Road, Suite 1000 | | | Buffalo Grove | IL | 60089 | |
| Princess J Morris | | Addres on File | | | | | | |
| Princeton Group Inc | | 834 Washington Ave | | | Madison | WI | 53703 | |
| Princeville Automotive | | 100 North Town Avenue | PO Box 474 | | Princeville | IL | 61559 | |
| Priyankaben Patel | | Addres on File | | | | | | |
| PRN Health Services d/b/a PRN Healthcare | Attn Scott Barribeau | 1011 E. South River St. | | | Appleton | WI | 54915 | |
| PRN Health Services d/b/a PRN Healthcare | Attn Scott Barribeau | 1101 E. South River Street | 1101 E. South River Street | | Appleton | WI | 54915 | |
| PRN Health Services, Inc. (d/b/a Nurses PRN) | Pete Hietpas, President | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| PRN Health Services, Inc. d/b/a Nurses PRN | Scott Barribeau, Sales Manager | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| PRN Health Services, LLC | Attn Scott Barribeau | PRN Healthcare | 1101 E. South River St | | Appleton | WI | 54915 | |
| PRN Health Services, LLC (d/b/a PRN Healthcare) | Attn Scott Barribeau, Sales Manager | 1011 E. South River St. | | | Appleton | WI | 54915 | |
| PRN Health Services, LLC (d/b/a PRN Healthcare) | Attn Scott Barribeau, Sales Manager | 1101 E. South River Street | 1101 E. South River Street | | Appleton | WI | 54915 | |
| PRN Health Services, LLC d/b/a PRN Healthcare | Attn Scott Barribeau, Sales Manager | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| PRN Healthcare | Attn Scott Barribeau, Sales Manager | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| PRN Healthcare | Corporate Office | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| PRN Healthcare | Katie Peterhans | 1101 E South River St | | | Appleton | WI | 54915 | |
| PRN Healthcare | | 1101 E. South River St. | | | Appleton | WI | 54915 | |
| Pro Automotive #2 | | 8000 North Hale | | | Peoria | IL | 61615-2050 | |
| Pro Cool Heating & Cooling | | 2200 SW Fleming Drive | | | Blue Springs | MO | 64015 | |
| Proctor Health Care, Inc. | | 5409 North Knoxville Avenue | | | Peoria | IL | 61614 | |
| Proctor Hospital | | 5409 North Knoxville Avenue | | | Peoria | IL | 61614 | |
| Professional Adjustment Bureau | | PO Box 640 | | | Springfield | IL | 62705 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 244 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Professional Eye Care, Inc. DBA Outreach Eye Care | | 15301 West 87 Street, Suite 220 | | | Lenexa | KS | 66219 | |
| Professional Eyecare Center | | 820 E Jackson Street | | | Macomb | IL | 61455 | |
| Professional Water Systems Inc | | PO Box 714 | | | Batavia | IL | 60510 | |
| Proforma | | PO Box 640814 | | | Cincinnati | OH | 45264-0814 | |
| Progressive | | Dept 0561 | | | Carol Stream | IL | 60132-0561 | |
| Progressive Commercial | Artisan and Truckers Casualty Co | PO Box 94739 | | | Cleveland | OH | 44101 | |
| Progressive Commercial | | 6300 Wilson Mills Road | | | Mayfield Village | OH | 44143 | |
| Proline Plumbing LLC | | 1153 SE Century Drive | | | Lee Summits | MO | 64081 | |
| Promedica Heartland Hospice, LLC | Attn Administrator | 4340 East 53rd Street | | | Daveport | IA | 52807 | |
| Propac Images | | 1292 Wagner Drive | | | Albertville | AL | 35950-8551 | |
| Proshred Security | | 770 Graphics Drive | | | Tinley Park | IL | 60477 | |
| Prost Heating and Cooling LLC | | PO Box 794 | | | Collinsville | IL | 62234 | |
| Protech Home Inspections | | 25 Karen Drive | | | Bourbonnais | IL | 60914 | |
| Protection Associates Inc | | 372 South East Avenue | | | Kankakee | IL | 60901-3819 | |
| Protestant Memorial Medial Center, Inc. d/b/a Memorial Hospital Belleville | | 4500 Memorial Drive | | | Belleville | IL | 62226 | |
| Provena Covenant Medical Center | Attn System Vice President, General Counsel | Provena Health | 190565 Hickory Creek Drive, Suite 300 | | Mokena | IL | 60448 | |
| Provena Covenant Medical Center | | 1400 W Park St | | | Urbana | IL | 61801 | |
| Provena Hospitals d/b/a Provena St, Marys Hospital | General Counsel | Provena Health | 19065 Hickory Creek Drive, Suite 115 | | Mokena | IL | 60448 | |
| Provena Hospitals dba Provena Covenant Medical Center | Provena Health | Attn System VP, General Counsel | 19065 Hickory Creek Dr | | Mokena | IL | 60448 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 245 of 326

Exhibit C
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Provena Hospitals dba Provena Covenant Medical Center | | 1400 W Park St. | | | Urbana | IL | 61801 | |
| Provena Hospitals, d/b/a Provena St, Marys Hospital | Attn Administration | 500 West Court Street | | | Kankakee | IL | 60901 | |
| Provena Hospitals, d/b/a Provena St, Marys Hospital | | 500 W Court Street | | | Kankakee | IL | 60901 | |
| Provena Hospitals, d/b/a Provena St, Marys Hospital | | 77 N, Airlite Street | | | Elgin | IL | 60123 | |
| Providence Engraving LLC | | 11 East Orange Street | | | Tarpon Springs | FL | 34689 | |
| Providence Medical Group | | 2723 South 7th Street | Suite A | | Terre Haute | IN | 47802-3558 | |
| Provider Vohra Post-Acute Physicians | | 3601 SW 160th Avenue, Suite 250 | | | Miramar | FL | 33027 | |
| Prudential | | PO Box 981505 | | | Boston | MA | 02298-1505 | |
| Pulmonary Exchange, Ltd. | | 2840 Southwest Highway | | | Oak Lawn | IL | 60453 | |
| Pulmonary Exchange, Ltd. aka PEL/VIP | Attn Raymond Kalinsky | 9840 SW Hwy. | | | Oak Lawn | IL | 60453 | |
| Pura Vida Rentals LLC | | 1400 Mt Vernon Road | | | Fairfield | IL | 62837 | |
| Purdum Electric Inc | | 113 South Side Square | | | Macomb | IL | 61455 | |
| Putman Inc dba A-1 Medical Staffing | Amy Sheaffer | 8355 University Blvd Suite H | | | Clive | IA | 50325 | |
| Puzzle Management Group, LLC | | 607 Shelby St Ste 700-1356 | | | Detroit | MI | 48226 | |
| Pyell, Clara (Michael Pyell, independent administrator of the estate of Clara Pyell, deceased) | Dudley, J. Matthew / Parker, Drew | Addres on File | | | | | | |
| Quad-City Times | | Lee Advertising | PO Box 4690 | | Carol Stream | IL | 60197-4690 | |
| Quadient Finance USA Inc | | PO Box 6813 | | | Carol Stream | IL | 60197-6813 | |
| Quadient Leasing USA Inc | Dept 3682 | PO Box 123682 | | | Dallas | TX | 75312-3682 | |
| Quaid A Schlanser | | Addres on File | | | | | | |
| Quality Auto Repair | | 506 South 10th Street | | | Tarkio | MO | 64491 | |
| Quality Elevator Inspections Inc | | 1016 West North Street | | | Girard | IL | 62640 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 246 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Podiatry Group, Ltd | Attn Dr. Sidney Weider, DPM | 7025 Beracasa Way, Unit 102G | | | Boca Raton | FL | 33433 | |
| Quality Podiatry Group, Ltd | | 9933 Lawler Ave, Suite 225 | | | Skokie | IL | 60077 | |
| Quality Podiatry Group, Ltd. | Dr. Sidney Weiser, D.P.M. | 724 West 31st Street | | | Chicago | IL | 60616 | |
| Quality Water Solutions | | 500 East War Memorial Drive | | | Peoria | IL | 61614 | |
| Quality Water Solutions, Inc. | | 500 East War Memorial Drive | | | Peoria | IL | 61614 | |
| Quebec I Gomez | | Addres on File | | | | | | |
| Quentella Myers | | Addres on File | | | | | | |
| Quentin M Duvall | | Addres on File | | | | | | |
| Quest Diagnostic | | PO Box 775460 | | | Chicago | IL | 60677-5460 | |
| Quest Diagnostic | | PO Box 822531 | | | Philadelphia | PA | 19182 | |
| Quezada Painting | | 727 South Alexander Road | | | Independence | MO | 64056 | |
| Quick Electrical Contractors Inc | | PO Box 49 | 445 Carter Street | | Fairview | IL | 61432 | |
| Quincy Medical Group | | 1025 Maine Street | | | Quincy | IL | 62301 | |
| Quncee Hatalla | | Addres on File | | | | | | |
| Quoinda Y Jones | | Addres on File | | | | | | |
| Quorum Health | Legal Department | 1573 Mallory Lane, Suite 100 | | | Franklin | TN | 37067 | |
| Qureshi, Mary Ellen (Mary Qureshi as Independent Administrator for the Estate of Mary Ellen Qureshi, deceased) | Kralovec, Jambois & Schwartz | Jeffrey Li | 60 W Randolph St., 4th Floor | | Chicago | IL | 60601 | |
| Qureshi, Mary Ellen (Mary Qureshi as Independent Administrator for the Estate of Mary Ellen Qureshi, deceased) | Li, Jeffrey | Addres on File | | | | | | |
| R & R Construction | | Richard Reeder | 2020 Ledford Road | | Harrisburg | IL | 62946 | |
| R. A. Oldeen Inc | | 2015 Burlington Avenue | PO Box 625 | | Kewanee | IL | 61443 | |
| R. J. Oneil Inc | | 1125 South Lake Street | | | Montgomery | IL | 60538 | |
| Rabine Snow Pros LLC | | PO Box 1114 | | | Bedford Park | IL | 60499-1114 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 247 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rachael D Capriglione | | Addres on File | | | | | | |
| Rachael M Tipsword | | Addres on File | | | | | | |
| Rachael N Garrett | | Addres on File | | | | | | |
| Rachael Tipsword | | Addres on File | | | | | | |
| Racheal A Keck | | Addres on File | | | | | | |
| Racheal L Newell | | Addres on File | | | | | | |
| Rachel A DeFraine | | Addres on File | | | | | | |
| Rachel A Dudley | | Addres on File | | | | | | |
| Rachel A DuFoe | | Addres on File | | | | | | |
| Rachel B Wilson | | Addres on File | | | | | | |
| Rachel C Chappo | | Addres on File | | | | | | |
| Rachel D Voss | | Addres on File | | | | | | |
| Rachel DeFraine | | Addres on File | | | | | | |
| Rachel E Graham | | Addres on File | | | | | | |
| Rachel E Miller | | Addres on File | | | | | | |
| Rachel Griffin | | Addres on File | | | | | | |
| Rachel L Gard | | Addres on File | | | | | | |
| Rachel L King | | Addres on File | | | | | | |
| Rachel Lee | | Addres on File | | | | | | |
| Rachel M Hovey | | Addres on File | | | | | | |
| Rachel M Lane | | Addres on File | | | | | | |
| Rachel M Maple | | Addres on File | | | | | | |
| Rachel M Thomas | | Addres on File | | | | | | |
| Rachel N Pontious | | Addres on File | | | | | | |
| Rachel R Cook | | Addres on File | | | | | | |
| Rachel R Gallegos | | Addres on File | | | | | | |
| Rachel R Green | | Addres on File | | | | | | |
| Rachel T Knight | | Addres on File | | | | | | |
| Rachel Veach | | Addres on File | | | | | | |
| Rachel Voss | | Addres on File | | | | | | |
| Rachelle Griffin | | Addres on File | | | | | | |
| Rachelle Hubble | | Addres on File | | | | | | |
| Rachelle N Engle | | Addres on File | | | | | | |
| Rachelle R Hubble | | Addres on File | | | | | | |
| Rada Goronjic | | Addres on File | | | | | | |
| RaeLea Weaver | | Addres on File | | | | | | |
| RaeLynne R Neirynick | | Addres on File | | | | | | |
| Rafael Paredes Sanchez | | Addres on File | | | | | | |
| Raffs Power Wash & Hood Cleaning | | 150 W. Main St. | | | Galesburg | IL | 61401 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 248 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rafi A Stevenson | | Addres on File | | | | | | |
| Ragan Communications Inc | | 2 Ragan Court | | | Washington | IL | 61571 | |
| Ragan N Blacklock | | Addres on File | | | | | | |
| RAI Care Centers of Illinois I, LLC | Attn Geralyn Vogel, Area Manager | 821 Lincoln Highway | | | Fairview Heights | IL | 62204 | |
| RAI Care Centers of Illinois I, LLC | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| RAI Care Centers of Illinois I, LLC | Attn Vice President and General Counsel | 115 East Park Drive, Suite 300 | | | Brentwood | TN | 37027 | |
| RAI Care Centers of Illinois I, LLC d/b/a FMC Regency Park | Attn Tanis Miller | 124 Regency Park, Suite 1 | | | OFallon | IL | 62269 | |
| Rainbow Hospice and Palliative Care | Attn Malgorzata Bladek, Director, Quality and Patient Safety | 1550 Bishop Court | | | Mount Prospect | IL | 60056 | |
| Ralph Veenker | Zimmerle, Howard | Addres on File | | | | | | |
| Ramirez Consulting Group | | 2407 11th Street | | | Moline | IL | 61265 | |
| Ramona Alonzo-Guerrero | | Addres on File | | | | | | |
| Ramona R Ward | | Addres on File | | | | | | |
| Randall A Voss | | Addres on File | | | | | | |
| Randall W Segatto | | Addres on File | | | | | | |
| Randy Hudgins | | Addres on File | | | | | | |
| Randy J Treadway | | Addres on File | | | | | | |
| Randy Sparks | | Addres on File | | | | | | |
| Randy W Sparks | | Addres on File | | | | | | |
| Randys Auto Repair | | 660 90th Avenue | | | Roseville | IL | 61473 | |
| Ranetta E Masters | | Addres on File | | | | | | |
| Rani N Bahr | | Addres on File | | | | | | |
| Raphyll L Jordan | | Addres on File | | | | | | |
| Rapid Mold Removal | | 2556 Alamo Drive | Suite 50 | | Lansing | MI | 48911 | |
| Raquel A Wallace | | Addres on File | | | | | | |
| Raquel G Patitucci | | Addres on File | | | | | | |
| Rashanea R Lishman | | Addres on File | | | | | | |
| RASI Entity Staffing, LLC | | PO Box 734298 | | | Dallas | TX | 75373-4298 | |
| Rasmussen College, Inc. | Attn Susan D. Falotico, EVP and CFO | 1415 W. 22nd Street | | | Oak Brook | IL | 60523 | |
| Rathje Woodward | | Addres on File | | | | | | |
| Ratliff Brothers & Co Inc | | 701 Dewey Avenue | PO Box 431 | | Kewanee | IL | 61443 | |
| Raven R Hittle | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 249 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raven S McNeal | | Addres on File | | | | | | |
| Ravy Keu | | Addres on File | | | | | | |
| Ray Medical Services | | 120 West 19th Street | | | Gibson City | IL | 60936 | |
| Ray Medical Services | | 120 West19th Street | | | Gibson City | IL | 60936 | |
| Rayetta L Eckhardt | | Addres on File | | | | | | |
| Rayette J Woolard | | Addres on File | | | | | | |
| Raylene R Moore | | Addres on File | | | | | | |
| Raylyn K Walters | | Addres on File | | | | | | |
| Raymond Cropper | | Addres on File | | | | | | |
| Rayn A Isenogle | | Addres on File | | | | | | |
| Raynor Door Co Inc of the Quad Cities | | 2370 West Lake Boulevard | | | Davenport | IA | 52804 | |
| Raynor Door of Rockford | | 9450 Forest Hills Road | | | Loves Park | IL | 61111 | |
| Rayvon A Robinson | | Addres on File | | | | | | |
| RCS Management Corporation | Attn COO | 16535 Southpark Drive | | | Westfield | IN | 46074 | |
| RCS Management Corporation | Attn Debbie Griffith, CCO | 16535 Southpark Drive | | | Westfield | IN | 46074 | |
| RCS Management Corporation | dba Specialized Medical Srvcs | 7237 Solution Center | | | Chicago | IL | 60677-7002 | |
| Reagan J Spence | | Addres on File | | | | | | |
| RealTime Services, Inc. | | PO Box 4729 | | | Winter Park | FL | 32793-4729 | |
| Rebeca A Alm | | Addres on File | | | | | | |
| Rebeca Perez | | Addres on File | | | | | | |
| Rebecca A Murphy | | Addres on File | | | | | | |
| Rebecca A Stephens | | Addres on File | | | | | | |
| Rebecca A Stokes | | Addres on File | | | | | | |
| Rebecca A Teal | | Addres on File | | | | | | |
| Rebecca Berger | | Addres on File | | | | | | |
| Rebecca C Brough | | Addres on File | | | | | | |
| Rebecca Connor | | Addres on File | | | | | | |
| Rebecca D Pendleton | | Addres on File | | | | | | |
| Rebecca Findahl | | Addres on File | | | | | | |
| Rebecca H Schroeder | | Addres on File | | | | | | |
| Rebecca I Price | | Addres on File | | | | | | |
| Rebecca J Lane | | Addres on File | | | | | | |
| Rebecca J Miller | | Addres on File | | | | | | |
| Rebecca J Travis | | Addres on File | | | | | | |
| Rebecca J Waggoner | | Addres on File | | | | | | |
| Rebecca Jo Pierson | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 250 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca L Billingsley | | Addres on File | | | | | | |
| Rebecca L Bruce | | Addres on File | | | | | | |
| Rebecca L Giroux | | Addres on File | | | | | | |
| Rebecca L Henson | | Addres on File | | | | | | |
| Rebecca L Kolle | | Addres on File | | | | | | |
| Rebecca L Ward | | Addres on File | | | | | | |
| Rebecca Logan | | Addres on File | | | | | | |
| Rebecca M York | | Addres on File | | | | | | |
| Rebecca McGrew | | Addres on File | | | | | | |
| Rebecca Miller | | Addres on File | | | | | | |
| Rebecca N Barnes | | Addres on File | | | | | | |
| Rebecca N Baumbarger | | Addres on File | | | | | | |
| Rebecca Pierson | | Addres on File | | | | | | |
| Rebecca R Carbajal-Boring | | Addres on File | | | | | | |
| Rebecca R Johnson | | Addres on File | | | | | | |
| Rebecca S Goodman-Wheaton | | Addres on File | | | | | | |
| Rebecca S Logan | | Addres on File | | | | | | |
| Rebecca S Petty | | Addres on File | | | | | | |
| Rebecca Stephens | | Addres on File | | | | | | |
| Rebekah A Rodriguez | | Addres on File | | | | | | |
| Rebekah J Smith | | Addres on File | | | | | | |
| Rebekah L Connell | | Addres on File | | | | | | |
| Rebekah M Smith | | Addres on File | | | | | | |
| Rebekah P Rilea-Ewing | | Addres on File | | | | | | |
| Rebekka Keefauver | | Addres on File | | | | | | |
| RecoverCare LLC | dba Joerns LLC | PO Box 936446 | | | Atlanta | GA | 31193-6446 | |
| RecoverCare LLC dba Joerns LLC | Melia Crousore | PO Box 936446 | | | Atlanta | GA | 31193-6446 | |
| RecoverCare, LLC | Attn General Counsel | 1920 Stanlet Gault Pkwy, Suite 100 | | | Louisville | KY | 40223 | |
| RecoverCare, LLC | Attn General Counsel | 1920 Stanley Gault Pkw, Suite 100 | | | Louisville | KY | 40223 | |
| RecoverCare, LLC | Attn General Counsel | 1920 Stanley Gault Pkwy, Suite 100 | | | Louisville | KY | 40223 | |
| RecoverCare, LLC | General Counsel | 1920 Stanley Gault Pkwy, Suite 100 | | | Louisville | KY | 40223 | |
| RecoverCare, LLC | | 1920 Stanley Gault Pkwy Suite 100 | | | Louisville | KY | 40223 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 251 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reditus Laboratories, LLC | | 1805 Riverway Dr Ste A | | | Pekin | IL | 61554 | |
| Redlich, Joanne K. (James W. Redlich, as Independent Administrator of the Estate of Joanne K. Redlich, Deceased) | Gaden, Kelly Sabo | Addres on File | | | | | | |
| Redwood Toxicology Laboratory Inc | | PO Box 734494 | | | Chicago | IL | 60695-1494 | |
| Regents of the University of New Mexico, for the Health Sciences Center | | 2500 Marble Ave NE | | | Albuquerque | NM | 87106 | |
| Regina A Boyce | | Addres on File | | | | | | |
| Regina Boyce | | Addres on File | | | | | | |
| Regina Lawhead | | Addres on File | | | | | | |
| Regional Hospice | | 1701 E 32nd Suite E1 | | | Joplin | MO | 64804 | |
| Regional Hospice | | 514 W. Fremont Rd | | | Lebanon | MO | 65536 | |
| Regions Bank | | 1900 5th Avenue North 23 Fl | | | Birmingham | AL | 35203 | |
| Regions Bank d/b/a Ascentium Capital | | 23970 US 59 North | | | Kingwood | TX | 77339 | |
| Registered Agent Solutions Inc | | 5301 Southwest Pkwy Bldg 1-400 | | | Austin | TX | 78735-8986 | |
| Registered Agent Solutions Inc | | PO Box 7410517 | Dept 5021 | | Chicago | IL | 60674-0517 | |
| RehabCare | Attn Legal Department | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| RehabCare | Attn President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| RehabCare | President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| RehabCare | | PO Box 71985 | | | Chicago | IL | 60694-1985 | |
| RehabCare (acquired by Select Rehabilitation LLC) | Anna Gardina Wolfe | 2600 Compass Road | | | Glenview | IL | 60026 | |
| RehabCare Group East, Inc. | President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| RehabCare Group East, Inc. dba RehabCare | President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 252 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RehabCare Group East, Inc. dba RehabCare Group Therapy Services, Inc. | General Counsel | 7733 Forsyth Boulevard, Suite 2300 | | | Clayton | MO | 63105 | |
| RehabCare Group East, Inc., dba RehabCare | Attn President, RehabCare | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| RehabCare Group East, Inc., dba RehabCare Group Therapy Services, Inc. | Attn General Counsel | 7733 Forsyth Boulevard, Suite 2300 | | | Clayton | MO | 63105 | |
| RehabCare Group East, LLC | Attn Chief Financial Officer | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| RehabCare Group East, LLC | Attn Legal Department | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| RehabCare Group East, LLC | Attn VP, Finance | 680 South Fourth Street | | | Louisville | KY | 40202 | |
| Rehn & Skinner, LLC | | 5 E. Simmons Street | | Galesburg | Galesburg | IL | 61401 | |
| Reifers Holmes and Peters, LLC | Charles J. Swartwout | 5000 West Main Street | P.O. Box 23560 | | Belleville | IL | 62223 | |
| Reifers, Holmes, & Peters LLC | Charles Swartwout | 120 N. LaSalle St. Suite 950 | | | Chicago | IL | 60602 | |
| Reifers, Holmes, & Peters LLC | f/k/a Boyle Brasher LLC | 5000 West Main Street | | | Belleville | IL | 62223 | |
| Reilly A Grady | | Addres on File | | | | | | |
| Reilly Crofton | | Addres on File | | | | | | |
| Remick Technologies | | 1107 Schuyler Street | | | Oquawka | IL | 61469 | |
| Remlinger Heating & Cooling | | 7 West Cumberland Street | | | Martinsville | IL | 62442 | |
| Remy A Minks | | Addres on File | | | | | | |
| Rena Howell | | Addres on File | | | | | | |
| Rena M Camerlinck | | Addres on File | | | | | | |
| Renaissance Management Company, LLC | | 1300 Waterford, Lower Level | | | Aurora | IL | 60504 | |
| Renal Life Link, Inc | Attn Group General Counsel | c/o DaVita, Inc. | 2000 16th Street | | Denver | CO | 80202 | |
| Renal Life Link, Inc. | Attention Group General Counsel | c/o DaVita, Inc. | 2000 16th St. | | Denver | CO | 80202 | |
| Renal Life Link, Inc. | Attn Administrator | Centralia Dialysis | 1231 State Route 161 East | | Centralia | IL | 62801 | |
| Renal Life Link, Inc. | Attn Administrator | Mount Vernon Dialysis | 1700 Jefferson Ave | | Mt. Vernon | IL | 62864 | |
| Renal Life Link, Inc. | Attn General Counsel | DaVita, Inc. | 601 Hawaii St. | | El Segundo | CA | 90245 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 253 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renal Life Link, Inc. | Attn Group General Counsel | c/o DaVita | 2611 N. Halsted St. | | Chicago | IL | 60614 | |
| Renal Life Link, Inc. | Attn Group General Counsel | c/o DaVita Inc. | 1551 Wewatta Street | | Denver | CO | 80202 | |
| Renal Life Link, Inc. | Attn Group General Counsel | c/o DaVita, Inc. | 2611 N. Halsted | | Chicago | IL | 60614 | |
| Renal Life Link, Inc. | Attn Group General Counsel | d/b/a Mount Vernon Dialysis | c/o DaVita Inc. | 2000 16th Street | Denver | CO | 80202 | |
| Renal Life Link, Inc. | Attn Group General Counsel | DaVita HealthCare Partners Inc. | 2000 16th St., 12th Floor | | Denver | CO | 80202 | |
| Renal Life Link, Inc. a Subsidiary of DaVita, Inc. | Attn General Counsel | 601 Hawaii St | | | El Segundo | CA | 90245 | |
| Renal Life Link, Inc., a subsidiary of DaVita, Inc. | Attn General Counsel | DaVita Inc. | 601 Hawaii Street | | El Segundo | CA | 90245 | |
| Renal Therapies, LLC dba Shelbyville Community Dialysis | Attn C.O.O. | 800 Roosevelt Rd., Ste E-320 | | | Glen Ellyn | IL | 60137 | |
| Renal Treatment Centers - Illinois, Inc. | Attn Legal Counsel, Operations | c/o DaVita Inc. | 601 Hawaii Street | | El Segundo | CA | 90245 | |
| RenalCare Associates | | 420 NE Glen Oak Avenue | Suite 401 | | Peoria | IL | 61603 | |
| Rend Lake College | | 468 North Ken Gray Parkway | | | Ina | IL | 62846 | |
| Rend Lake Plumbing & Heating Inc | | PO Box 25 | | | Bonnie | IL | 62816 | |
| Renee A. Wright, Plenary Guardian of The Estate and Person of Diane K. Jorgensen, a Disabled Person | Campos, Alex | Addres on File | | | | | | |
| Renee E Mashburn | | Addres on File | | | | | | |
| Renee Gross | Gregory, Robert | Addres on File | | | | | | |
| Renee L Rowe | | Addres on File | | | | | | |
| Renee M Rose | | Addres on File | | | | | | |
| Renita D Davison | | Addres on File | | | | | | |
| Rentokil | Bankruptcy Team | 1125 Berkshire Blvd., Suite 150 | | | Reading | PA | 19610 | |
| Rentokil Pest Control | Tyler Shoemaker | PO Box 14095 | | | Reading | PA | 19612 | |
| Rentokil Pest Control | | PO Box 14095 | | | Reading | PA | 19612 | |
| Republic Services #345 | | For Allied Services | PO Box 9001099 | | Louisville | KY | 40290-1099 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 254 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Republic Services #350 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Republic Services #366 | | PO Box 9001154 | | | Louisville | KY | 40290-1154 | |
| Residential Hospice of Southern Illinois | Justin DeWitte | 4215 State Route 159 | | | Glen Carbon | IL | 62034 | |
| Residential Hospice of Southern Illinois | | 305 South Illinois Street | | | Belleville | IL | 62220-2159 | |
| Residential Hospice of Southern Illinois | | 4215 State Route 159 | | | Glen Carbon | IL | 62034 | |
| Restaurant Appliance Repair | | 118 North Conistor Lane | Suite B, Box 277 | | Liberty | MO | 64068 | |
| Resurgence Legal Group | | 3000 Lakeside Drive | Suite 309-S | | Bannockburn | IL | 60015 | |
| RetirementHomeTV Corporation | | 4604 Arden Drive | | | Fort Wayne | IN | 46804 | |
| Revie C Holstein | | Addres on File | | | | | | |
| Revin J Ward | | Addres on File | | | | | | |
| Reyli M Vega-Condarco | | Addres on File | | | | | | |
| Reynalda Diaz-Hernandez | | Addres on File | | | | | | |
| Reynaldo N Gatdula | | Addres on File | | | | | | |
| RFTechnologies | | PO Box 8444 | | | Carol Stream | IL | 60197-8444 | |
| RHA Services Inc | | PO Box 1146 | 524 3rd Avenue S | | Clinton | IA | 52732 | |
| RHD Consulting, LLC | Attn Robin Henry, ICN, RN BSN | 102 W. Almond Dr | | | Washington | IL | 61571 | |
| Rhea M See | | Addres on File | | | | | | |
| Rhiannon L Tracy | | Addres on File | | | | | | |
| Rhiannon R McCarty | | Addres on File | | | | | | |
| Rhiannon Tracy | | Addres on File | | | | | | |
| Rhonda Allen | | Addres on File | | | | | | |
| Rhonda Davis | | Addres on File | | | | | | |
| Rhonda E Landon | | Addres on File | | | | | | |
| Rhonda F Edwards | | Addres on File | | | | | | |
| Rhonda Hancock | | Addres on File | | | | | | |
| Rhonda K Hazelrigg | | Addres on File | | | | | | |
| Rhonda K Hiet | | Addres on File | | | | | | |
| Rhonda L Burton | | Addres on File | | | | | | |
| Rhonda Landon | | Addres on File | | | | | | |
| Rhonda Lusietto | | Addres on File | | | | | | |
| Rhonda S Davis | | Addres on File | | | | | | |
| Rhonda S DeFord | | Addres on File | | | | | | |
| Richard Booker | | Addres on File | | | | | | |
| Richard Bruch | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 255 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard D Gaa | | Addres on File | | | | | | |
| Richard D Gordon | | Addres on File | | | | | | |
| Richard D Shane | | Addres on File | | | | | | |
| Richard D Weidenaar | | Addres on File | | | | | | |
| Richard Hack | | Addres on File | | | | | | |
| Richard Homire | | Addres on File | | | | | | |
| Richard N Peters | | Addres on File | | | | | | |
| Richard Peters | | Addres on File | | | | | | |
| Richard Rasmussen | | Addres on File | | | | | | |
| Richard Ricconi | | Addres on File | | | | | | |
| Richard V Fink | | Addres on File | | | | | | |
| Richard Wallace | | Addres on File | | | | | | |
| Richardson Cabinetry | | 27 Bradford Hills | | | Sullivan | IL | 61951 | |
| Richardson Carpet Care | | 605 Illini Drive | | | East Peoria | IL | 61611 | |
| Rick Ebbert | | Addres on File | | | | | | |
| Ricketts Refrigeration Inc | | 202 West John Street | | | Forrest | IL | 61741 | |
| Ricks Towing | | PO Box 844 | | | Mt. Vernon | IL | 62864 | |
| Ricky A Hardig | | Addres on File | | | | | | |
| Ricky L Boltz | | Addres on File | | | | | | |
| Ricky Simmons | | Addres on File | | | | | | |
| Rieger Motors | | 108 East Krack Street | | | Forrest | IL | 61741 | |
| Rifkin Acquisition Partners, LLC | | 12405 Powerscourt Drive | | | St. Louis | MO | 63131 | |
| Rigdon Sewer Service | | PO Box 827 | | | Alton | IL | 62002 | |
| Rigel A Salas-Duran | | Addres on File | | | | | | |
| Riggs Construction & Remodeling | | 1267 Sunnymeade Drive | | | Rochelle | IL | 61068 | |
| Riley Giles | | Addres on File | | | | | | |
| Riley J Blankenship | | Addres on File | | | | | | |
| Riley T Douthit | | Addres on File | | | | | | |
| Riley, Guy (Cynthia Williams, as Independent Administrator of the Estate of Guy Riley, deceased) | Downey, Danielle | Addres on File | | | | | | |
| Ripley H Cavazos | | Addres on File | | | | | | |
| Rita F Cummings | | Addres on File | | | | | | |
| Rita I Scott | | Addres on File | | | | | | |
| Rita M Sanchez | | Addres on File | | | | | | |
| Rita Meaker | | Addres on File | | | | | | |
| Rita R Specht | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 256 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rita Sanchez | | Addres on File | | | | | | |
| Riva Plumbing, Heating & Air Conditioning | | 4572 Greenwood Street | | | Lane | IL | 61750 | |
| River Bend Plumbing Services LLC | | PO Box 1142 | | | Bettendorf | IA | 52722 | |
| River Cities Heating Air Conditioning & Refrigeration | | 228 Chicago Avenue | | | Savanna | IL | 61074 | |
| River City Demolition Inc | | PO Box 726 | | | Peoria | IL | 61652 | |
| River City Pella Windows & Doors | | 283 East 53rd Street | | | Davenport | IA | 52807-3009 | |
| River Valley Turf Inc | | 21108 Scott Park Road | | | Davenport | IA | 52807 | |
| Riverside Health System | | 7320 Solutions Center | | | Chicago | IL | 60677-7003 | |
| Riverside Medical Center | Attn Melissa Burke | 350 N. Wall Street | | | Kankakee | IL | 60901 | |
| Riverside Medical Center | | 26795 Network Place | | | Chicago | IL | 60673-1267 | |
| Riverview Pharmacy | | 475 Brown Boulevard | #105 | | Bourbonnais | IL | 60914 | |
| RJ Kool Company-Kansas City | | 234 West 12th Avenue | | | North Kansas City | MO | 64116 | |
| RMD General Contractors | | 113 W Monroe | | | Girard | IL | 62640 | |
| Rob L Montz | | Addres on File | | | | | | |
| Rob Looney | | Addres on File | | | | | | |
| Rob Montz | | Addres on File | | | | | | |
| Robbie Landeck | | Addres on File | | | | | | |
| Robbin S Harrison | | Addres on File | | | | | | |
| Robbins DiMone Ltd | | 180 North La Salle Street | Suite 3300 | | Chicago | IL | 60601 | |
| Robert B Beghtol | | Addres on File | | | | | | |
| Robert B Steele | | Addres on File | | | | | | |
| Robert C Matheson | | Addres on File | | | | | | |
| Robert Carter | Sutterfield, David | Addres on File | | | | | | |
| Robert E DeJournette | | Addres on File | | | | | | |
| Robert E Harris | | Addres on File | | | | | | |
| Robert E Peed Jr | | Addres on File | | | | | | |
| Robert E Price | | Addres on File | | | | | | |
| Robert E Soper | | Addres on File | | | | | | |
| Robert E Watson | | Addres on File | | | | | | |
| Robert Fleming | | Addres on File | | | | | | |
| Robert G Buffum | | Addres on File | | | | | | |
| Robert Herbert Burroughs | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 257 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert L Crawford Trust | | Addres on File | | | | | | |
| Robert L Dulaney | | Addres on File | | | | | | |
| Robert L Wakefield Trust | C/O Dan Wakefield | Addres on File | | | | | | |
| Robert Mason | | Addres on File | | | | | | |
| Robert Peed | | Addres on File | | | | | | |
| Robert Swiney | | Addres on File | | | | | | |
| Robert W Mason | | Addres on File | | | | | | |
| Robert Wilson | | Addres on File | | | | | | |
| Roberta A Harris | | Addres on File | | | | | | |
| Roberta J Cosgrove | | Addres on File | | | | | | |
| Roberta J Manker | | Addres on File | | | | | | |
| Roberta J Wilson | | Addres on File | | | | | | |
| Roberta L Jones | | Addres on File | | | | | | |
| Roberta McElmurry | | Addres on File | | | | | | |
| Robertson & Associates | | 7915 South Emerson Avenue | Suite B-230 | | Indianapolis | IN | 46237 | |
| Robin A Watts | | Addres on File | | | | | | |
| Robin D Manno | | Addres on File | | | | | | |
| Robin E Johnson | | Addres on File | | | | | | |
| Robin K Smith | | Addres on File | | | | | | |
| Robin L Roth | | Addres on File | | | | | | |
| Robin L Ward | | Addres on File | | | | | | |
| Robin L Williams | | Addres on File | | | | | | |
| Robin N Watson | | Addres on File | | | | | | |
| Robin Watts | | Addres on File | | | | | | |
| Robinette Burns | | Addres on File | | | | | | |
| Robvet Herron | | Addres on File | | | | | | |
| Robyn R Schultz | | Addres on File | | | | | | |
| Robyne L Simpson | | Addres on File | | | | | | |
| Rochadia M Dunn | | Addres on File | | | | | | |
| Rochelle B Baber | | Addres on File | | | | | | |
| Rochelle Community Hospital | | 900 North 2nd Street | | | Rochelle | IL | 61068-1764 | |
| Rochelle Community Hospital Association | | 900 N. Second Street | | | Rochelle | IL | 61068 | |
| Rochelle Municipal Utilities | | PO Box 456 | 333 Lincoln Highway | | Rochelle | IL | 61068 | |
| Rock Falls Rehabilitation & Health Care Center | Attn Administrator | 430 Martin Road | | | Rock Falls | IL | 61071 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 258 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rock Island County Collector | | 1504 3rd Ave | | | Rock Island | IL | 61201 | |
| Rock Island County Health Department | | 2112 25th Avenue | | | Rock Island | IL | 61201 | |
| Rock Medical Group, LLC | Ellen P. Prochaska | Dvorak Law Group LLC | 9500 W. Dodge Rd. Ste. 100 | | Omaha | NE | 68114 | |
| Rock River Hospice & Home | Attn Executive Director | 2706 Ave E | | | Sterling | IL | 61081 | |
| Rock River Hospice & Home | | 2706 Ave E | | | Sterling | IL | 61081 | |
| Rocket Innovations Inc | | PO Box 9208 | | | Boston | MA | 02114 | |
| Rocketbook | | PO Box 9208 | | | Boston | MA | 02114 | |
| Rockford Health System | Attn Vice President Legal Affairs & General Counsel | 2400 North Rockton Avenue | | | Rockford | IL | 61103 | |
| Rockford Health System | | 2350 North Rockton Avenue, Suite 205 | | | Rockford | IL | 61103 | |
| Rockford Orthopedic Associates | | Box 78534 | | | Milwaukee | WI | 53278-8534 | |
| Rocky Top Inc | | 14929 IL 29 | | | Pekin | IL | 61554 | |
| Rockys Hardware & HVAC Inc | | 703 Bainbridge Street | | | Barry | IL | 62312 | |
| Rodney Clark | | Addres on File | | | | | | |
| Rodney L Darling | | Addres on File | | | | | | |
| Rogan Scale | | Addres on File | | | | | | |
| Roger Bates Garage | | Addres on File | | | | | | |
| Roger Grindley | | Addres on File | | | | | | |
| Roger Wayne Bonham | Golabek, Eva | Addres on File | | | | | | |
| Roman Air Inc | | 4129 Hazelcrest Road | | | Springfield | IL | 62703 | |
| Romanita A Womack | | Addres on File | | | | | | |
| Romilda C Dacanay | | Addres on File | | | | | | |
| Romin M Wright | | Addres on File | | | | | | |
| Ron Fraker | | Addres on File | | | | | | |
| Ronald A Evans | | Addres on File | | | | | | |
| Ronald Bartanen | | Addres on File | | | | | | |
| Ronald Beaman, Executor of the Estate of Barbara Joan Beaman | | Addres on File | | | | | | |
| Ronald E Fraker | | Addres on File | | | | | | |
| Ronald E Lee | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 259 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Hall | | Addres on File | | | | | | |
| Ronald L Schroeder | | Addres on File | | | | | | |
| Ronald L Willey | | Addres on File | | | | | | |
| Ronald Lee | | Addres on File | | | | | | |
| Ronaldo R Juarez | | Addres on File | | | | | | |
| Ronda C Linder | | Addres on File | | | | | | |
| Ronda Crow | | Addres on File | | | | | | |
| Ronnazia M Lee | | Addres on File | | | | | | |
| Ronnie D Ashworth | | Addres on File | | | | | | |
| Ronnie L Murphy | | Addres on File | | | | | | |
| Ronniesa L Brandon | | Addres on File | | | | | | |
| Rons Tree Service | | 511 NW 11th Street | | | Galva | IL | 61434 | |
| Roosevelt R Barnes | | Addres on File | | | | | | |
| Rosa Carlos | | Addres on File | | | | | | |
| Rosa L Davidson | | Addres on File | | | | | | |
| Rosa L FaveLa | | Addres on File | | | | | | |
| Rosa M Gutieres | | Addres on File | | | | | | |
| Rose E Mulder | | Addres on File | | | | | | |
| Rose M Robinson | | Addres on File | | | | | | |
| Rose Mulder | | Addres on File | | | | | | |
| Rosellen Miller | | Addres on File | | | | | | |
| Roseman Corporation d/b/a Corkys Service Center | | 2784 US Route 45 | PO Box 946 | | Rantoul | IL | 61866 | |
| Rosemarie E Pettersson | | Addres on File | | | | | | |
| Rosemarie Mischke | | Addres on File | | | | | | |
| Rosemary Hillman | | Addres on File | | | | | | |
| Rosemary J Dulik | | Addres on File | | | | | | |
| Rosemary Spivey | | Addres on File | | | | | | |
| Rosenberg, Eisenberg & Associates | | 2340 S Arlington Heights Rd Ste 460 | | | Arlington Hts | IL | 60005-4509 | |
| Rosie L. Tipton | Curry, Aaron | Addres on File | | | | | | |
| Rosiland J Scott | | Addres on File | | | | | | |
| Rosita A Pickrel | | Addres on File | | | | | | |
| Rotalblys LLC | | 2560 E Federal Drive Suite 703 | | | Decatur | IL | 62526 | |
| Rotary Club of Swansea | | PO Box 23746 | | | Belleville | IL | 62223 | |
| Roto Rooter-Champaign | | 602 Ashford Court | | | Champaign | IL | 61822 | |
| Roto Rooter-Chatham | | 11 Cottonwood Drive | | | Chatham | IL | 62629 | |
| Roto Rooter-Galesburg | | PO Box 1402 | | | Galesburg | IL | 61402 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 260 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roto Rooter-Kansas City | | 5672 Collections Center Drive | | | Chicago | IL | 60693-0056 | |
| Roto Rooter-Peoria | | 8914 North Pioneer Road | | | Peoria | IL | 61615 | |
| Roto-Rooter - Rockford | | 5291 28th Avenue | | | Rockford | IL | 61109 | |
| Route 71 Auto Body Inc | | 202 West Harper Avenue | PO Box 326 | | Granville | IL | 61326-0326 | |
| Roxanna C Lyon | | Addres on File | | | | | | |
| Roxanne Andregg | | Addres on File | | | | | | |
| Roxanne Eicholz | | Addres on File | | | | | | |
| Roxie M Clark | | Addres on File | | | | | | |
| Roy Keith Electric Company | | 24001 West Farmington Road | Suite A | | Farmington | IL | 61531 | |
| Royal Heating & Air | | 386 State Road BB | | | Montreal | MO | 65591 | |
| Royal Oaks Care Center | | 605 East Church Street | | | Kewanee | IL | 61443 | |
| Royal Publishing | | 7620 North Harker Drive | | | Peoria | IL | 61615-1849 | |
| Royal Refrigeration | | PO Box 234 | | | Gilberts | IL | 60136 | |
| Royell Communications Inc | | 126 North Hobson Street | | | Virden | IL | 62690 | |
| Royses Plumbing, Heating & AC | | PO Box 278 | | | Olney | IL | 62450-0278 | |
| RP Lumber | | 520 East Jasper Street | | | Paris | IL | 61944 | |
| RSM McGladrey | | Addres on File | | | | | | |
| RT Specialty / RSUI | | 540 West Madison Street, 9th Floor | | | Chicago | IL | 60661 | |
| Ru Gao | | Addres on File | | | | | | |
| Ruby C Solomon | | Addres on File | | | | | | |
| Ruby Pool | | Addres on File | | | | | | |
| Ruby Solomon | | Addres on File | | | | | | |
| Ruch Family Trust | | 1008 South Elm Boulevard | | | Champaign | IL | 61820 | |
| Ruder Electric Inc | | 1075 Lesco Road | | | Kankakee | IL | 60901 | |
| Rupert, Laura (Laura Rupert, Special Representative of the Estate of Lawrence Rupert) | McCleery, Daniel M. | Addres on File | | | | | | |
| RuralMed LLC | | PO Box 251 | | | Farina | IL | 62838 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 261 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rusha R Isom | | Addres on File | | | | | | |
| Ruskusky Foot and Ankle | | 3305 Griffin Avenue | | | Pekin | IL | 61554-6237 | |
| Russel Smith | Holder, Elizabeth | Addres on File | | | | | | |
| Russell C Simon | | Addres on File | | | | | | |
| Russell E Roberts | | Addres on File | | | | | | |
| Russo Mowing Services | | Mauro Aguilar | PO Box 323 | | Fairview | IL | 61432 | |
| Rustic Oaks Lawn & Grounds LLC | | 3410 North Main Street | | | East Peoria | IL | 61611 | |
| Ruth A Box | | Addres on File | | | | | | |
| Ruth C Angelo | | Addres on File | | | | | | |
| Ruth H Thiele | | Addres on File | | | | | | |
| Ruth Hunt | | Addres on File | | | | | | |
| Ryan Ferrell | | Addres on File | | | | | | |
| Ryan K Vaughn | | Addres on File | | | | | | |
| Ryan L Ferrell | | Addres on File | | | | | | |
| Ryan R Robinson | | Addres on File | | | | | | |
| Ryan Schroeder | | Addres on File | | | | | | |
| Ryan Smith | | Addres on File | | | | | | |
| Ryan White | | Addres on File | | | | | | |
| Rylee M Oakley | | Addres on File | | | | | | |
| Rylie B McElwee | | Addres on File | | | | | | |
| Ryners Tire and Auto | | 501 East Broadway | | | Monmouth | IL | 61462 | |
| Rynetta S Hayes | | Addres on File | | | | | | |
| S & S License & Title Services | | 519 NE Perry Avenue | | | Peoria | IL | 61603 | |
| S & S Muffler and Tire | | 145 Industrial Park Road | | | Benton | IL | 62812 | |
| S.I. Maintenance | | PO Box 774 | | | Benton | IL | 62812 | |
| S.P.O.T.S | | 509 SW 3rd Street | | | Aledo | IL | 61231 | |
| Sabria M Cox | | Addres on File | | | | | | |
| Sabrina A Zygadlo | | Addres on File | | | | | | |
| Sabrina M Grabowski | | Addres on File | | | | | | |
| Sabrina R Stone | | Addres on File | | | | | | |
| Sadie A Stork | | Addres on File | | | | | | |
| Sadie N Watkins | | Addres on File | | | | | | |
| Sadie R Roberts | | Addres on File | | | | | | |
| Safe Haven Hospice | Attn Executive Director | 1999 Wabash Avenue, Suite 202 | | | Springfield | IL | 62704 | |
| Safe Haven Hospice, LLC | Attn Executive Director | 2 Cityplace Dr Ste 200 | | | Saint Louis | MO | 63141-7055 | |
| Sage Intacct Inc | Dept 3237 | PO Box 123237 | | | Dallas | TX | 75312-3237 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 262 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sage Intacct Inc. | Irene Aves | Dept 3237 | PO Box 123237 | | Dallas | TX | 75312-3237 | |
| Sage Intacct, Inc. | Irene Aves | 300 Park Ave. Floor Suite 1400 | | | San Jose | CA | 95110 | |
| Saige E Pyle | | Addres on File | | | | | | |
| SAIL Loans | | PO Box 1906 | | | Des Plaines | IL | 60017 | |
| Saint Anthonys Health Center | Attn Compliance Office | One Saint Anthonys Way | | | Alton | IL | 62002 | |
| Saint Anthonys Health Center | Attn Privacy Officer | One Saint Anthonys Way | | | Alton | IL | 62002 | |
| Saint Anthonys Health Center Hospice | | 915 East Fifth Street | | | Alton | IL | 62002 | |
| Saint Louis ASC | | PO Box 419581 | | | Boston | MA | 02241 | |
| Saint Lukes Physician Group | | PO Box 504938 | | | St Louis | MO | 63150-4938 | |
| Saint Marys Hospital | | 1800 East Lake Shore Drive | | | Decatur | IL | 62521 | |
| Saline County Collector | | 10 E Poplar St | #21 | | Harrisburg | IL | 62946 | |
| Salli A Whitton | | Addres on File | | | | | | |
| Sally A Polk | | Addres on File | | | | | | |
| Sally DeCrane | | Addres on File | | | | | | |
| Salvador Jr Arteaga | | Addres on File | | | | | | |
| Sam Adkisson | | Addres on File | | | | | | |
| Sam Ashinhurst | | Addres on File | | | | | | |
| Samantha A Hartke | | Addres on File | | | | | | |
| Samantha Avery | | Addres on File | | | | | | |
| Samantha B Burgess | | Addres on File | | | | | | |
| Samantha Buell | | Addres on File | | | | | | |
| Samantha Buffum | | Addres on File | | | | | | |
| Samantha C Orr | | Addres on File | | | | | | |
| Samantha D Jones | | Addres on File | | | | | | |
| Samantha G Engholm | | Addres on File | | | | | | |
| Samantha Howell | | Addres on File | | | | | | |
| Samantha J Daugherty | | Addres on File | | | | | | |
| Samantha J DePauw | | Addres on File | | | | | | |
| Samantha J Fisher | | Addres on File | | | | | | |
| Samantha J Gleghorn | | Addres on File | | | | | | |
| Samantha J Miller | | Addres on File | | | | | | |
| Samantha J Schaefer | | Addres on File | | | | | | |
| Samantha J Schroer | | Addres on File | | | | | | |
| Samantha L Snyder | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samantha L Strawser | | Addres on File | | | | | | |
| Samantha M Beightol | | Addres on File | | | | | | |
| Samantha M Puterbaugh | | Addres on File | | | | | | |
| Samantha Miller | | Addres on File | | | | | | |
| Samantha N Pontious | | Addres on File | | | | | | |
| Samantha N Schmidt | | Addres on File | | | | | | |
| Samantha Newbury | | Addres on File | | | | | | |
| Samantha Orr | | Addres on File | | | | | | |
| Samantha R Howell | | Addres on File | | | | | | |
| Samantha R Tidwell | | Addres on File | | | | | | |
| Samantha R Yelm | | Addres on File | | | | | | |
| Samantha Reed | | Addres on File | | | | | | |
| Samantha Schmidt | | Addres on File | | | | | | |
| Samantha Schroer | | Addres on File | | | | | | |
| Samantha Weber | Nathan Charles Volheim | Addres on File | | | | | | |
| Samantha Yelm | | Addres on File | | | | | | |
| Samara L King | | Addres on File | | | | | | |
| Sami Rodriguez | | Addres on File | | | | | | |
| Sams Club | | 4100 West Willow Knolls Drive | | | Peoria | IL | 61615-0405 | |
| Samuel E Bauerle | | Addres on File | | | | | | |
| Samuel S Whiles | | Addres on File | | | | | | |
| Sanctuary Hospice | Attn Supervisor | 440-K Quadrangle Drive | | | Boling Brook | IL | 60440 | |
| Sandra A Perkins | | Addres on File | | | | | | |
| Sandra A Skinner | | Addres on File | | | | | | |
| Sandra E Meeks | | Addres on File | | | | | | |
| Sandra F Johnson | | Addres on File | | | | | | |
| Sandra G Gillmore | | Addres on File | | | | | | |
| Sandra G Payan | | Addres on File | | | | | | |
| Sandra Gray | | Addres on File | | | | | | |
| Sandra Grigg | | Addres on File | | | | | | |
| Sandra J Austin | | Addres on File | | | | | | |
| Sandra J Coy | | Addres on File | | | | | | |
| Sandra J Smith | | Addres on File | | | | | | |
| Sandra K Bogard | | Addres on File | | | | | | |
| Sandra L Clayborn | | Addres on File | | | | | | |
| Sandra L Leis | | Addres on File | | | | | | |
| Sandra L Reed | | Addres on File | | | | | | |
| Sandra L Rodriguez | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra L Shireman | | Addres on File | | | | | | |
| Sandra R Davis | | Addres on File | | | | | | |
| Sandra S Bergin | | Addres on File | | | | | | |
| Sandra Smith | | Addres on File | | | | | | |
| Sandra Vickery | | Addres on File | | | | | | |
| Sandwich Area Chamber of Commerce | | 128 East Railroad Street | PO Box 214 | | Sandwich | IL | 60548 | |
| Sandy F Hart | | Addres on File | | | | | | |
| Sandy K Clark | | Addres on File | | | | | | |
| Sanjuana Partida De Davila | | Addres on File | | | | | | |
| Sara A Albarran | | Addres on File | | | | | | |
| Sara A Driscoll | | Addres on File | | | | | | |
| Sara Allen | | Addres on File | | | | | | |
| Sara Boyd | | Addres on File | | | | | | |
| Sara Bush Lincoln Health Center | | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sara Bush Lincoln Health System | | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sara E. Morris | | Addres on File | | | | | | |
| Sara J Carlson | | Addres on File | | | | | | |
| Sara J Warner | | Addres on File | | | | | | |
| Sara Jenkins | | Addres on File | | | | | | |
| Sara M Doehring | | Addres on File | | | | | | |
| Sara M Myers | | Addres on File | | | | | | |
| Sara M Pfister | | Addres on File | | | | | | |
| Sara N Boyd | | Addres on File | | | | | | |
| Sara N Burman | | Addres on File | | | | | | |
| Sara N Mims-Hart | | Addres on File | | | | | | |
| Sara Nelson | | Addres on File | | | | | | |
| Sara R Koronkowski | | Addres on File | | | | | | |
| Sara R Tellier | | Addres on File | | | | | | |
| Sarah A Brown | | Addres on File | | | | | | |
| Sarah A Padgett | | Addres on File | | | | | | |
| Sarah A Stearns | | Addres on File | | | | | | |
| Sarah A Ward | | Addres on File | | | | | | |
| Sarah B Weech | | Addres on File | | | | | | |
| Sarah Barton | | Addres on File | | | | | | |
| Sarah Bush Lincoln Center | Elgin Combs | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 265 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah Bush Lincoln Center | Elgin Combs | 1000 Health Center Drive | PO Box 372 | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Attn Dave Sower Outreach Manager | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Attn Dave Sowers | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Attn Dave Sowers, Outreach Manager | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Attn Dave Sowers, Outreach Manager | 1004 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Attn Suellen Reimer, Lab Account Rep | 1000 Health Center Drive | | | Matton | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Attn Suellen Reimers, Lab Account Rep | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center | Mary Lou Randolph, Vice President, Patient Care Services | 1000 Health Center Drive | PO Box 372 | | Mattoon | IL | 61938-0372 | |
| Sarah Bush Lincoln Health Center | | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center d/b/a Lincolnland Hospice | Attn Post Acute Care Director | 1004 Health Center Drive, Suite 202 | | | Matton | IL | 61938 | |
| Sarah Bush Lincoln Health Center dba Lincolnland Hospice | Attn Post Acute Care Director | 1004 Health Center Drive, Suite 202 | | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Health Center dba Lincolnland Hospice | Attn Post Acute Care Director | Lincolnland Hospice of Sarah Bush Lincoln | 1004 Health Center Drive, Suite 202 | | Mattoon | IL | 61938 | |
| Sarah Bush Lincoln Home Medical Equipment | | 300 Coles Center Parkway | | | Mattoon | IL | 61938 | |
| Sarah Coe | | Addres on File | | | | | | |
| Sarah Cruse | | Addres on File | | | | | | |
| Sarah D Fischer | | Addres on File | | | | | | |
| Sarah E Coe | | Addres on File | | | | | | |
| Sarah E Cruse | | Addres on File | | | | | | |
| Sarah E Kilgore | | Addres on File | | | | | | |
| Sarah F Figgers | | Addres on File | | | | | | |
| Sarah Fairfield | | Addres on File | | | | | | |
| Sarah J Barnes | | Addres on File | | | | | | |
| Sarah J Davin | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 266 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sarah J Holder | | Addres on File | | | | | | |
| Sarah J Mahoney | | Addres on File | | | | | | |
| Sarah J Schultz | | Addres on File | | | | | | |
| Sarah J Schwartz | | Addres on File | | | | | | |
| Sarah K Barton | | Addres on File | | | | | | |
| Sarah L Breedlove | | Addres on File | | | | | | |
| Sarah L Stansbury | | Addres on File | | | | | | |
| Sarah M Clark | | Addres on File | | | | | | |
| Sarah M Conkle | | Addres on File | | | | | | |
| Sarah M DeJaynes | | Addres on File | | | | | | |
| Sarah M Ritcheson | | Addres on File | | | | | | |
| Sarah N Collins | | Addres on File | | | | | | |
| Sarah N Littlefield | | Addres on File | | | | | | |
| Sarah Ochoa | | Addres on File | | | | | | |
| Sarah P Fairfield | | Addres on File | | | | | | |
| Sarah R Cook | | Addres on File | | | | | | |
| Sarah Reynolds | | Addres on File | | | | | | |
| Sarah Wheeler | | Addres on File | | | | | | |
| Sasha B Robinson | | Addres on File | | | | | | |
| Sasha Wilson | | Addres on File | | | | | | |
| Sauk Valley Area Chamber of Commerce | | 211 Locust Street | | | Sterling | IL | 61081 | |
| Sauk Valley Community College | | 173 IL Route 2 | | | Dixon | IL | 61021 | |
| Sauk Valley Plumbing Inc | | 801 East 17th Street | | | Rock Falls | IL | 61071 | |
| Sauk Valley Septic | | 801 East 17th Street | | | Rock Falls | IL | 61071 | |
| Saul Ewing Arnstein & Lehr LLP | | PO Box 825482 | | | Philadelphia | PA | 19182-5482 | |
| Saul Ewing LLP | Barry A Chatz | 161 North Clark St Ste 4200 | | | Chicago | IL | 60601 | |
| Saul Ewing LLP | Jorge Garcia | 701 Brickell Ave Ste 1700 | | | Miami | FL | 33131 | |
| Saul Ewing LLP | Paige N Topper | 1201 N Market St Ste 2300 | | | Wilmington | DE | 19899 | |
| Saul Serna | | Addres on File | | | | | | |
| Saundra Smith | | Addres on File | | | | | | |
| Savanna F Edwards | | Addres on File | | | | | | |
| Savannah Grace Huan Wanless | | Addres on File | | | | | | |
| Savannah M Fortner | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 267 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Savannah N Field | | Addres on File | | | | | | |
| Savannah P Neth | | Addres on File | | | | | | |
| SB2 | | 1426 North 3rd Street | Suite 120 | | Harrisburg | PA | 17102 | |
| SBL Physician Billing | | 1000 Health Center Drive | | | Mattoon | IL | 61938 | |
| Scanlon Collision Specialists | | 9392 IL-115 | | | Herscher | IL | 60941 | |
| Schanique L Montford | | Addres on File | | | | | | |
| Scherer Mazda | | 2300 West Pioneer Parkway | | | Peoria | IL | 61615 | |
| Schoonover Sewer Service Inc | | PO Box 6027 | | | Champaign | IL | 61826-6027 | |
| Schoonover Trucking LLC | | 70 Crane Drive | | | Louisville | IL | 62858 | |
| Schoonover, Marlene Joann (Milton Schoonover, as Independent Administrator | of the Estate of Marlene Joann Schoonover, deceased) Scully, Conrad | Addres on File | | | | | | |
| Schreen R Ogden | | Addres on File | | | | | | |
| Schrock Storage Blds | | 2814 North 18th Avenue | | | Clayton | IL | 62324 | |
| Schulze Lakeside Lawn Service LLC | | PO Box 1195 | | | Linn Creek | MO | 65052 | |
| Schwartzkoopf Law Office | | 2600 Forum Boulevard | Suite A | | Columbia | MO | 65203 | |
| Schwarz Snow Removal | Brenda Sue Schwarz | 1176 260th Street | | | Stockton | IA | 52769 | |
| Schwarz Snow Removal | Dustin Schwarz | 1176 260th Street | | | Stockton | IA | 52769 | |
| Schwarz Snow Removal | | 1176 260th Street | | | Stockton | IA | 52769 | |
| Science Ridge Mennonite Church | | 1702 E. 37th Street | | | Sterling | IL | 61081 | |
| Scott A Brownfield | | Addres on File | | | | | | |
| Scott A Melton | | Addres on File | | | | | | |
| Scott Arbuckle | | Addres on File | | | | | | |
| Scott Bishop | | Addres on File | | | | | | |
| Scott Bishop | | Addres on File | | | | | | |
| Scott Communications Services | | PO Box 10823 | | | Peoria | IL | 61612-0823 | |
| Scott County Health Department | | 600 West 4th Street | | | Davenport | IA | 52801 | |
| Scott County Sheriff | | 400 West 4th Street | | | Davenport | IA | 52801 | |
| Scott County Treasurer | | Mike Fennelly | 600 West 4th Street | | Davenport | IA | 52801-1003 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 268 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott Grigoroff | | Addres on File | | | | | | |
| Scott L Ury | | Addres on File | | | | | | |
| Scott M Glasco | | Addres on File | | | | | | |
| Scott Shelton Septic Service | | 1303 Springfield Road | | | East Peoria | IL | 61611 | |
| Scotts RV Truck & Auto Repair | | 3301 American Road | | | Rockford | IL | 61109 | |
| Sean M Flores | | Addres on File | | | | | | |
| Searby Funeral Homes LTD | Attn David Searby | 130 South Washington Street | | | Du Quion | IL | 62832 | |
| Seasons Healthcare Management, Inc. | Attn Nursing Home Invoices | 6400 Shafer Court, Suite 700 | | | Rosemont | IL | 60018 | |
| Seasons Hospice, Inc. d/b/a Seasons Hospice & Palliative Care | Attn Executive Director | 606 Potter Rd. | | | Des Plaines | IL | 60016 | |
| Secretary of Housing and Urban Development of Washington, D.C., His/Her Successors and Assigns | Attn Shawn A. Ford, Chief | Multifamily Notes Servicing | U.S. Department of Housing and Urban Development | 451 7th Street, S.W. - Room 6250 | Washington | DC | 20410-0050 | |
| Secretary of Housing and Urban Development, ATIMA | | 451 7th Street. SW | | | Washington | DC | 20410 | |
| Sector Financial Inc | Healthcare Portfolio Mgmt | 5404 Wisconsin Ave | Suite 410 | | Chevy Chase | MD | 20815 | |
| Sector Financial Inc. | KEYBANK REAL ESTATE CAPITAL | PO BOX 145404 | | | Cincinnati | OH | 45250 | |
| Secure Healthcare Staffing | | Round Table Financial Inc | 2549 Eastbluff Drive Suite 490 | | Newport Beach | CA | 92660 | |
| Securitas Healthcare | | PO Box 646045 | | | Pittsburgh | PA | 15264-6045 | |
| Securitas Healthcare LLC | | Dept CH10504 | | | Palatine | IL | 60055-0504 | |
| Security Lock Co | | 528 Hardin Avenue | | | Jacksonville | IL | 62650 | |
| Sedgwick Claims Management Services, Inc. | | 8125 Sedgwick Way | | | Memphis | TN | 38125 | |
| Sedgwick CMS | | PO Box 207834 | | | Dallas | TX | 75320-7834 | |
| SEIRMC Technical | | PO Box 668 | | | West Burlington | IA | 52655-0668 | |
| Seirra D Hallmark | | Addres on File | | | | | | |
| Seirra T Denoyer | | Addres on File | | | | | | |
| Select Rehabilitation | Jeffrey Eugene Krumpe | Law Office of Jeffrey Krumpe | 110 S.W. Jefferson | Suite 410 | Peoria | IL | 61602 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 269 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Select Rehabilitation LLC | Anna Gardina Wolfe | 2600 Compass Road | | | Glenview | IL | 60026 | |
| Select Rehabilitation LLC | | PO Box 71985 | | | Chicago | IL | 60694-1985 | |
| Select Rehabilitation, LLC | Attn Michael Capstick, President | 2600 Compass Road | | | Glenview | IL | 60026 | |
| Select Rehabilitation, LLC | Phillip A. Martin | 101 South Fifth Street, 27th Floor | | | Louisville | KY | 40202 | |
| Selective Ins. Co of the Southeast | Jeff Lafary | PO Box 782747 | | | Philapdelphia | PA | 19178-2747 | |
| Selena M Allen | | Addres on File | | | | | | |
| Selena M Vitacco | | Addres on File | | | | | | |
| Selena Wakefield | | Addres on File | | | | | | |
| Senait M Stiffanos | | Addres on File | | | | | | |
| Senior Med Services, Inc. d/b/a Health One Pharmacy of Southern Illinois | | 7846 Aviation Drive | | | Marion | IL | 62959 | |
| Senior News & Times for Illinois | | PO Box 9033 | | | Springfield | IL | 62791 | |
| Senior Services of Jefferson County | | 409 Harrison | | | Mt. Vernon | IL | 62864 | |
| SeniorDent, Inc. | | 2314 Route 59 Suite 384 | | | Plainfield | IL | 60586 | |
| SeniorTV | | 975 E. Tallmadge Ave. | | | Akron | OH | 44310 | |
| SeniorTV/Sentrics | | 975 E. Tallmadge Ave. | | | Akron | OH | 44310 | |
| Sentrics | | 265 Clyde Morris Blvd Suite 100 | | | Ormond Beach | FL | 32174 | |
| Sentry Roofing Inc | | 3245 W US Hwy 136 | | | Covington | IN | 47932 | |
| September D Celestino | | Addres on File | | | | | | |
| Septic Specialist Inc | | 4460 West Main Street | | | Decatur | IL | 62522 | |
| Serena E Willison | | Addres on File | | | | | | |
| Serena Love | | Addres on File | | | | | | |
| Serenity A Haile | | Addres on File | | | | | | |
| Serenity Aquarium & Aviary Services | | 7260 Commerce Plaza Drive | | | Neenah | WI | 54956 | |
| Serenity Hospice and Home | Lynette Knodle, CEO | 1658 S IL Route 2 | | | Oregon | IL | 61061 | |
| Serenity Hospice and Home (F.K.A. Ogle Hospice Association) | | 1658 S. Illinois Route 2 | | | Oregon | IL | 61061 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 270 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SERVPRO | | 7208 Jebens Avenue | | | Davenport | IA | 52806 | |
| Seth A Bryson | | Addres on File | | | | | | |
| Seth Fosu | | Addres on File | | | | | | |
| Seth Messmore | | Addres on File | | | | | | |
| Shadow Fax Projects | | PO Box 347 | | | Sullivan | IL | 61951 | |
| Shadow Fax Projects #2 | | Medical Waste Account | PO Box 347 | | Sullivan | IL | 61951 | |
| Shadow Fax Projects#2 | | Medical Waste Account | PO Box 5473 | | Sullivan | IL | 61951 | |
| Shae G Wiley | | Addres on File | | | | | | |
| Shaina L Robertson | | Addres on File | | | | | | |
| Shalom Hospice | | 13905 E 39th Street Ste. 104 | | | Independence | MO | 64055 | |
| Shalonda D Johnson | | Addres on File | | | | | | |
| Shameca K Parker | | Addres on File | | | | | | |
| Shameka Brown | | Addres on File | | | | | | |
| Shameka T Burgess | | Addres on File | | | | | | |
| Shanda D Lowe | | Addres on File | | | | | | |
| Shandi C Christensen | | Addres on File | | | | | | |
| Shane A Ordner | | Addres on File | | | | | | |
| Shane D Shumard | | Addres on File | | | | | | |
| Shane E Smith | | Addres on File | | | | | | |
| Shane Gould | | Addres on File | | | | | | |
| Shane K Dulaney | | Addres on File | | | | | | |
| Shane R Peck | | Addres on File | | | | | | |
| Shane Snearly | | Addres on File | | | | | | |
| Shanee L Alexander | | Addres on File | | | | | | |
| Shania A Roan | | Addres on File | | | | | | |
| Shanice R Pace | | Addres on File | | | | | | |
| Shanna Gillett | | Addres on File | | | | | | |
| Shanna M Black | | Addres on File | | | | | | |
| Shannah N Girard | | Addres on File | | | | | | |
| Shannon E Hunt | | Addres on File | | | | | | |
| Shannon E Null | | Addres on File | | | | | | |
| Shannon L Moon | | Addres on File | | | | | | |
| Shannon Smith | | Addres on File | | | | | | |
| Shantelle R Snyder | | Addres on File | | | | | | |
| Shara D Oyler | | Addres on File | | | | | | |
| Shara Oyler | | Addres on File | | | | | | |
| Shari L Birdsong | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharia A Gordon | | Addres on File | | | | | | |
| Sharlee Bates | | Addres on File | | | | | | |
| Sharlene M Hixson | | Addres on File | | | | | | |
| Sharnae T Jackson | | Addres on File | | | | | | |
| Sharon Banks | | Addres on File | | | | | | |
| Sharon Becker | | Addres on File | | | | | | |
| Sharon C Higgins | | Addres on File | | | | | | |
| Sharon J Anderson | | Addres on File | | | | | | |
| Sharon Jordan | | Addres on File | | | | | | |
| Sharon K Chikwanda | | Addres on File | | | | | | |
| Sharon K Hunt | | Addres on File | | | | | | |
| Sharon K Kochel | | Addres on File | | | | | | |
| Sharon K Nation | | Addres on File | | | | | | |
| Sharon L Mogged | | Addres on File | | | | | | |
| Sharon M Brown | | Addres on File | | | | | | |
| Sharon R McLain | | Addres on File | | | | | | |
| Sharon Smith | | Addres on File | | | | | | |
| Sharon Stanford | | Addres on File | | | | | | |
| Sharon Tranter | | Addres on File | | | | | | |
| Sharon Updegraff | | Addres on File | | | | | | |
| Sharon Walker | Runyon, Jacob | Addres on File | | | | | | |
| Sharron L Johnson | | Addres on File | | | | | | |
| Shatera C Nunn | | Addres on File | | | | | | |
| Shatoya K Bradford | | Addres on File | | | | | | |
| Shauna M Oleson | | Addres on File | | | | | | |
| Shavonice M Dillihay | | Addres on File | | | | | | |
| Shaw Media | | Addres on File | | | | | | |
| Shawn B Bean | | Addres on File | | | | | | |
| Shawn F Morado | | Addres on File | | | | | | |
| Shawn M Dinaro | | Addres on File | | | | | | |
| Shawn M Hudson | | Addres on File | | | | | | |
| Shawn M McElrea | | Addres on File | | | | | | |
| Shawn P Gillham | | Addres on File | | | | | | |
| Shawna K Carl | | Addres on File | | | | | | |
| Shawna K Gilbert | | Addres on File | | | | | | |
| Shawna L Mann | | Addres on File | | | | | | |
| Shawna M Ohl | | Addres on File | | | | | | |
| Shawna M Perry | | Addres on File | | | | | | |
| Shawnda J Jenkins | | Addres on File | | | | | | |
| Shawnee Alliance | | 6355 Brandhorst Drive | | | Carterville | IL | 62918-9802 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 272 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shawnee Alliance for Seniors | | 6355 Brandhorst Drive | | | Carterville | IL | 62918-9802 | |
| Shawnee Communications-Whispering | | 111 North Broadway | PO Box 350 | | Lovington | IL | 61937 | |
| Shawnee Hills Landworks | | PO Box 304 | | | Jonesboro | IL | 62952 | |
| Shawnee Hoods | | Addres on File | | | | | | |
| Shawnett Ammons | | Addres on File | | | | | | |
| Shawnna R Mayer | | Addres on File | | | | | | |
| Shayann A McGill | | Addres on File | | | | | | |
| Shayla N Rogers | | Addres on File | | | | | | |
| Shayleigh A Starr | | Addres on File | | | | | | |
| Shaylin D Hunter | | Addres on File | | | | | | |
| Shea M Marshall | | Addres on File | | | | | | |
| Sheena M Ziehr | | Addres on File | | | | | | |
| Sheena S Murphy | | Addres on File | | | | | | |
| Sheila A Hall | | Addres on File | | | | | | |
| Sheila A Sommer | | Addres on File | | | | | | |
| Sheila Hammonn | | Addres on File | | | | | | |
| Sheila M Faszold | | Addres on File | | | | | | |
| Sheila M White | | Addres on File | | | | | | |
| Sheila R Dukeman | | Addres on File | | | | | | |
| Sheila Sharpe | | Addres on File | | | | | | |
| Sheisha Freeman | | Addres on File | | | | | | |
| Shelbi L Boblitt | | Addres on File | | | | | | |
| Shelbie J Walters | | Addres on File | | | | | | |
| Shelby A Fitz | | Addres on File | | | | | | |
| Shelby A Means | | Addres on File | | | | | | |
| Shelby County Health Department | | 1700 West South 3rd Street | | | Shelbyville | IL | 62565 | |
| Shelby County Treasurer | | 301 E Main St | | | Shelbyville | IL | 62565 | |
| Shelby D Brandon | | Addres on File | | | | | | |
| Shelby D Phelps | | Addres on File | | | | | | |
| Shelby Electric Cooperative | | PO Box 560 | | | Shelbyville | IL | 62565-0560 | |
| Shelby J Lowe | | Addres on File | | | | | | |
| Shelby K Napier | | Addres on File | | | | | | |
| Shelby L Frederick | | Addres on File | | | | | | |
| Shelby L Hittle | | Addres on File | | | | | | |
| Shelby L Scarbrough | | Addres on File | | | | | | |
| Shelby L. Bull | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 273 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelby M Blackorby | | Addres on File | | | | | | |
| Shelby Memorial Hospital | | 200 S. Cedar Street | | | Shelbyville | IL | 62565 | |
| Shelby R Cooper | | Addres on File | | | | | | |
| Shelbyville Water Dept | | 110 South Morgan Street | | | Shelbyville | IL | 62565 | |
| Sheli R Shreves | | Addres on File | | | | | | |
| Shelia Hicks | | Addres on File | | | | | | |
| Shelley K Linn | | Addres on File | | | | | | |
| Shelley L Jones | | Addres on File | | | | | | |
| Shelly A Sheppard | | Addres on File | | | | | | |
| Shelly S Smith | | Addres on File | | | | | | |
| Sheppard, Morgan & Schwaab, Inc. | Consulting Engineers | 10 Central Industrial Drive | Northgate Center | | Granite City | IL | 62040 | |
| Sheppard, Morgan & Schwaab, Inc. | Consulting Engineers | 215 Market Street | PO Box E | | Alton | IL | 62002 | |
| Sheri A Finney | | Addres on File | | | | | | |
| Sheri L Beck | | Addres on File | | | | | | |
| Sheri M Savage | | Addres on File | | | | | | |
| Sheri M Szachnitowski | | Addres on File | | | | | | |
| Sheri R Henson | | Addres on File | | | | | | |
| Sheri S Swearingen | | Addres on File | | | | | | |
| Sherill Balagna | | Addres on File | | | | | | |
| Sherita R Howard | | Addres on File | | | | | | |
| Sherman | | 1425 N. Randall Road. | | | Elgin | IL | 60123 | |
| Sherri L Mitchell | | Addres on File | | | | | | |
| Sherrill Vliet | | Addres on File | | | | | | |
| Sherry Bowen | | Addres on File | | | | | | |
| Sherry L Jones | | Addres on File | | | | | | |
| Sherry L Peeler | | Addres on File | | | | | | |
| Sherry M Emmons | | Addres on File | | | | | | |
| Sherry Pritchett | | Addres on File | | | | | | |
| Sherry S Bowen | | Addres on File | | | | | | |
| Sherwin Williams Co | | 101 W. Prospect Ave | | | Cleveland | OH | 44115 | |
| Shianne N Adams | | Addres on File | | | | | | |
| Shiesha D Freeman | | Addres on File | | | | | | |
| ShiftKey | Attn Keith Wicker | 2816 Thomas Ave #5 | | | Dallas | TX | 75204 | |
| ShiftKey | Attn Rachel Sargent | 2816 Thomas Ave #5 | | | Dallas | TX | 75204 | |
| Shiftkey LLC | Kourtney Hazelip | 5221 North OConnor Blvd | Suite 1400 | | Irving | TX | 75039 | |
| Shiftkey LLC | Ryon Stewart | PO Box 735913 | | | Dallas | TX | 75373 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 274 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shiftkey LLC | | PO Box 735913 | | | Dallas | TX | 75373 | |
| ShiftKey, LLC | Attn Keith Wicker | 2816 Thomas Ave #5 | | | Dallas | TX | 75204 | |
| ShiftKey, LLC | | 2816 Thomas Ave #5 | | | Dallas | TX | 75204 | |
| ShiftKey, LLC | | 2816 Thomas Ave #6 | | | Dallas | TX | 75204 | |
| ShiftMed LLC | | PO Box 124004 | | | Dallas | TX | 75312-4004 | |
| ShiftMed, LLC | Attn Legal Department | 7925 Jones Branch Drive, Suite 1100 | | | McLean | VA | 22102 | |
| Shindler & Joyce | | 1990 East Algonquin Road | Suite 180 | | Schaumburg | IL | 60173 | |
| Shinquina L Denham | | Addres on File | | | | | | |
| Shippert, Mickey | Smith, Michael T. | Addres on File | | | | | | |
| Shiquina S Coleman | | Addres on File | | | | | | |
| Shirley A Buchanan | | Addres on File | | | | | | |
| Shirley Bell | | Addres on File | | | | | | |
| Shirley Cravens | | Addres on File | | | | | | |
| Shirley Fulks Revocable Trust | C/O Thomas Fulks | Addres on File | | | | | | |
| Shirley J Donhuo | | Addres on File | | | | | | |
| Shirley J Lair | | Addres on File | | | | | | |
| Shirley Mayall | | Addres on File | | | | | | |
| Shona Counterman | | Addres on File | | | | | | |
| Shontae D Williams | | Addres on File | | | | | | |
| Shteca M Dunn | | Addres on File | | | | | | |
| Shyann D Kohl | | Addres on File | | | | | | |
| Shyann D Riley | | Addres on File | | | | | | |
| Sia M Gates | | Addres on File | | | | | | |
| Sidney Bailey | | Addres on File | | | | | | |
| Sidney Weiser, D.P.M. | Quality Podiatry Group, LTD. | 724 West 31 St Street | | | Chicago | IL | 60616 | |
| Sidney Weiser, D.P.M. | Quality Podiatry Group, LTD. | 9933 Lawler Suite 225 | | | Skokie | IL | 60077 | |
| Sidney Weiser, D.P.M. | | 724 West 31st Street | | | Chicago | IL | 60616 | |
| Siebens Heating & Air | | 997 East 1150 Avenue | | | Shobonier | IL | 62885 | |
| Sierra A Wanless | | Addres on File | | | | | | |
| Sierra E Whitehall | | Addres on File | | | | | | |
| Sierra Larson | | Addres on File | | | | | | |
| Sierra R Dilley | | Addres on File | | | | | | |
| Sierra R Dodson | | Addres on File | | | | | | |
| Sierra R Feltner | | Addres on File | | | | | | |
| Sierra R Shannon | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 275 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Renea Black | | Addres on File | | | | | | |
| Sierrah N Lahr | | Addres on File | | | | | | |
| Sievers Equipment Company | | 406 North Old US Route 66 | PO Box 217 | | Hamel | IL | 62046 | |
| Signature Flight Support | | 8001 Lemmon Avenue | | | Dallas | TX | 75209 | |
| SIH Medical Group | | PO Box 3988 | | | Carbondale | IL | 62901 | |
| Siharra M Haile | | Addres on File | | | | | | |
| Sildy Pela | | Addres on File | | | | | | |
| SilverSphere LLC | | 265 Clyde Morris Boulevard | Suite 100 | | Ormond Beach | FL | 32174 | |
| Simaya G Dixon | | Addres on File | | | | | | |
| Simmie Cordell | | Addres on File | | | | | | |
| Simpson Cleaning Service | | 20 South A Street | | | Monmouth | IL | 61462 | |
| Simpson, David P. (Sherri Johnson, as independent executor of the estate of Donald P. Simpson, deceased) | Emerson, Nicholas / Novosad, Susan | Addres on File | | | | | | |
| Simpson, Larry (The Estate of Larry Simpson) | Hulvey, Michael R. | Addres on File | | | | | | |
| Sinnissippi Centers Inc. | | 1122 Healthcare Dr. | | | Mt. Carroll | IL | 61053 | |
| Sinnissippi Centers Inc. | | 125 South 4th Street | | | Oregon | IL | 61061 | |
| Sinnissippi Centers Inc. | | 1321 North 7th Street | | | Rochelle | IL | 61068 | |
| Sinnissippi Centers Inc. | | 2611 Woodlawn Rd | | | Sterling | IL | 61081 | |
| Sinnissippi Centers Inc. | | 325 Illinois Rt. 2 | | | Dixon | IL | 61021 | |
| Skinner & Associates | Jim Skinner | 20 W Main St. | | | Galesburg | IL | 61401 | |
| Skinner Landscaping Inc | | Eric Skinner | 906 SE 19th Avenue | | Aledo | IL | 61231 | |
| Skippys Shop | | 2660 1525 East Street | | | Bradford | IL | 61421 | |
| Skyla N Palmer | | Addres on File | | | | | | |
| Skylar C Zahari | | Addres on File | | | | | | |
| Skylar J Wilcox | | Addres on File | | | | | | |
| Skylar L VanTine | | Addres on File | | | | | | |
| Skylee L Mangham | | Addres on File | | | | | | |
| Skyler M Harvey-Gwartney | | Addres on File | | | | | | |
| Skyy M Hissem | | Addres on File | | | | | | |
| Sling Blade Performance | | 905 US Hwy 51 S | | | Anna | IL | 62906 | |
| Sloan Implement | | 1600 North Springfield Street | | | Virden | IL | 62690 | |
| Sloth Enterprises | | 24442 US Hwy 54 | | | Pittsfield | IL | 62363 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 276 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Small Business Administration | | PO Box 3918 | | | Portland | OR | 97208-3918 | |
| Smartlinx Solutions | | 111 S. Wood Ave., Suite 400 | | | Iselin | NJ | 08830 | |
| Smartlinx Solutions LLC | | 240 Middlesex Turnpike #348 | | | Iselin | NJ | 08830 | |
| Smartlinx Solutions LLC | | PO Box 22598 | | | New York | NY | 10087-2598 | |
| SmartLinx Solutions, LLC | John M August | 18 Columbia Turnpike | | | Florham Park | NJ | 07932 | |
| Smartlinx Solutions, LLC | Jonathan Gordon | 240 Middlesex Turnpike # 348 | | | Iselin | NJ | 08830 | |
| Smartlinx Solutions, LLC | Saiber, LLC | John M August | 18 Columbia Turnpike | | Florham Park | NJ | 07932 | |
| Smith & Nephew, Inc. | Attn Company Secretary | 1450 E. Brooks Road | | | Memphis | TN | 38116 | |
| Smith & Nephew, Inc. | Attn Keely Farquhar | 5600 Clear Fork Main Street, Suite 600 | | | Fort Worth | TX | 76110 | |
| Smith Clinesmith LLP | | 325 N. St Paul Street | 29thFloor | | Dallas | TX | 75201 | |
| Smith Excavating LLC | | 35 Ledford School Road | | | Harrisburg | IL | 62946 | |
| Smith, Christina Jean (Bobbie Bentley, as Independent Administrator of the Estate of Christina Jean Smith, deceased) | Ramirez, Andrea | Addres on File | | | | | | |
| Smith, Russel | Holder Law Group, LLP | Elizabeth Holder | 505 W University Ave., #218 | | Champaign | IL | 61820 | |
| Smith, Russel | Holder, Elizabeth | Addres on File | | | | | | |
| SmithS LTCE Services LLC | | 1268 Dry Hollow Road | | | Camdenton | MO | 65020 | |
| SMS-DPI1-FFLD | | 209 Limestone Pass | | | Cottage Grove | WI | 53527-8968 | |
| Snearley & Company | | PO Box 336 | 47 West Cumberland | | Martinsville | IL | 62442 | |
| Snell Plumbing & Heating | | 617 South Springfield Street | | | Virden | IL | 62690 | |
| SNF Receivable Solutions LLC | Ann Trimble | PO Box 216 | | | Thonotosassa | FL | 33592 | |
| SNF Receivable Solutions LLC | | PO Box 216 | | | Thonotosassa | FL | 33592 | |
| SNF Receivable Solutions, LLC | Robbins DiMonte, Ltd. | 216 W. Higgins Road | | | Park Ridge | IL | 60068 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 277 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SnowMotion LLC | | 5120 North County Road 720 E | | | Mattoon | IL | 61938 | |
| Social Security Administration | Attn J Coffman | 1670 Lebanon Avenue | | | Belleville | IL | 62221 | |
| Social Security Administration - 3430 | | PO Box 3430 | | | Philadelphia | PA | 19122-9985 | |
| Soderstrom Dermatology Center | | 4909 North Glen Park Place Road | | | Peoria | IL | 61614-4676 | |
| Sofia James | | Addres on File | | | | | | |
| Sofia Mendoza | | Addres on File | | | | | | |
| Soft Water City Inc | | 440 DeKalb Avenue | | | Sycamore | IL | 60178 | |
| Sokha Rosetti | | Addres on File | | | | | | |
| Soldier Service LLC | | 4382 Midland Road | | | Kewanee | IL | 61443-8337 | |
| Solution Smart | | 1062 South Nicholas Road | | | Nixa | MO | 65714 | |
| Solutions Bank | Attn James E. Morgan | Howard and Howard | 200 S. Michigan Ave., Suite 1000 | | Chicago | IL | 60604 | |
| Solutions Bank | James E. Morgan | Howard & Howard | 200 S. Michigan Ave., Suite 1100 | | Chicago | IL | 60604 | |
| Solutions Bank | | 200 Main St | PO Box 278 | | Forreston | IL | 61520 | |
| Solutions Bank | | 200 Main Street | PO Box 278 | | Forreston | IL | 61030 | |
| Solutions Lab & Health Care Services | | 1714 Gilsinn Lane | | | Fenton | MO | 63026 | |
| Somers Professional Mowing Service | | 8 North Henson Road | | | Villa Grove | IL | 61956 | |
| Sonjia L Crosby | | Addres on File | | | | | | |
| Sonnie E Garrison | | Addres on File | | | | | | |
| Sonoran Radiology LTD | | PO Box 208593 | | | Dallas | TX | 75320-8593 | |
| Sonya Walker | | Addres on File | | | | | | |
| Sophia E Wepprecht | | Addres on File | | | | | | |
| Sorling | | 1 N Old State Capitol Plaza | Suite 200 | | Springfield | IL | 62701 | |
| Sorling Northrup | Brian Lee , James Fahey | 1 North Old State Capitol Plaza | Suite 200 | | Springfield | IL | 62701 | |
| Sorling Northrup | James G. Fahey | 1 N. Old State Capitol Plaza, Suite 200 | | | Springfield | IL | 62701 | |
| South Central FS | | 405 South Banker Street | | | Effingham | IL | 62401 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 278 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southeast Iowa Orthopaedics & Sports Medicine | | 903 Oak Street | | | Burlington | IA | 52601 | |
| Southeastern Illinois Counseling Centers, Inc. | | Drawer M | | | Olney | IL | 62450 | |
| SouthEastern Illinois Electric Coop | Sunday Whitlock | 100 Cooperative Way | PO Box 1001 | | Carrier Mills | IL | 62917-0961 | |
| SouthEastern Illinois Electric Coop | | PO Box 961 | | | Carrier Mills | IL | 62917-0961 | |
| Southeastern Renal Dialysis, L.C. | | 1213 S Gear Ave | | | West Burlington | IA | 52655 | |
| Southern Bus & Mobility | | 12950 Koch Lane | PO Box 37 | | Breese | IL | 62230 | |
| Southern Illinois Electric Cooperative | c/o Blane Osman | Ronald E. Osman & Associates | P.O. Box 939 | | Marion | IL | 62959 | |
| Southern Illinois Electric Cooperative | Ronald E. Osman & Associates, Ltd. | Blane Osman | 1602 W. Kimmel | P.O. Box 939 | Marion | IL | 62959 | |
| Southern Illinois Electric Corp | | P.O. Box 100 | | | Douglas | IL | 62926 | |
| Southern Illinois Family Foot Care | | 221 N 27th St | | | Mount Vernon | IL | 62864 | |
| Southern Illinois Hospital | Herrin Hospital | 201 South 14th Street | | | Herrin | IL | 62948 | |
| Southern Illinois Hospital | St. Joseph Memorial Hospital | 2 South Hospital Drive | | | Mysphysboro | IL | 62966 | |
| Southern Illinois Hospital Services | Attention Rex P. Budde | 1239 E. Main St. | | | Carbondale | IL | 62902 | |
| Southern Illinois Hospital Services | Attn General Counsel | 1239 E. Main St. | PO Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Hospital Services | Attn Managed Care | 1239 E. Main St | PO Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Hospital Services | William F. Sherwood, Vice President/General Counsel | 1239 E. Main St. | PO Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Hospital Services d/b/a Herrin Hospital | Terence Farrell, Vice President/Administrator | 201 South 14th Street | | | Herrin | IL | 62948 | |
| Southern Illinois Hospital Services d/b/a Herrin Hospital | | 201 S. 14th St. | | | Herrin | IL | 62948 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 279 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Illinois Hospital Services d/b/a Memorial Hospital of Carbondale, Herrin Hospital and St. Joseph Memorial Hospital | Attn Managed Care | 1239 E. Main St. | PO Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Hospital Services, d/b/a Memorial Hospital of Carbondale, Herrin Hospital and St. Joseph Memorial | Southern Illinois Hospital Services | 1239 East Main Street | PO Box 3988 | | Carbondale | IL | 62901 | |
| Southern Illinois Hospital Services, NFP | | 1239 East Main Street | P.O. Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Local Media Group LLC | | PO Box 184 | | | Du Quoin | IL | 62832 | |
| Southern Illinois Medical Services | Dr Shannon Rider | PO Box 3988 | | | Carbondale | IL | 62902 | |
| Southern Illinois Medical Services, NFP | Darrel E. Bryant | 1239 East Main Street | P.O. Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Medical Services, NFP | General Counsel | 1239 East Main Street | P.O. Box 3988 | | Carbondale | IL | 62902 | |
| Southern Illinois Medical Services, NFP | John R Daly, Vice President/General Counsel | 1239 E. Main St | PO Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Medical Services, NFP | Marcia Matthias | 1239 E. Main St | PO Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Medical Services, NFP | Marcia Matthias, Corporate Director Health Information | 1239 East Main Street | P.O. Box 3988 | | Carbondale | IL | 62902 | |
| Southern Illinois Medical Services, NFP | Sara Malone, M.D., Vice President of Ambulatory & Physician Services | 1239 E. Main St. | P.O. Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Medical Services, Nfp | | 1239 E. Main St. | P.O. Box 3988 | | Carbondale | IL | 62902-3988 | |
| Southern Illinois Orthopaedic Center | | 510 Lincoln Dr | | | Herrin | IL | 62948 | |
| Southern Illinois Orthopaedic Center | | PO Box 853 | | | Sioux Falls | SD | 57101-0853 | |
| Southern Orthopedic Associates | | 510 Lincoln Drive | | | Herrin | IL | 62948 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 280 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern Seven Health Department | | 37 Rustic Campus Drive | | | Ullin | IL | 62992 | |
| SouthernCare, Inc. d/b/a SouthernCare Excelsior Springs | President/CEO | 201 E. John Carpenter Fwy., Suite 650 | | | Irving | TX | 75062 | |
| Southwest Iowa Appliance LLC | | 405 North 3rd Street | | | Red Oak | IA | 51566 | |
| Spanglers Landscaping | | 12540 Lincoln Road | | | Morrison | IL | 61270 | |
| Sparklight | | PO Box 9001009 | | | Louisville | KY | 40290-1009 | |
| Specialized Medical Services, Inc. | Attn Steve Marshall, CEO | 5343 N. 118th Court | | | Milwaukee | WI | 53225 | |
| Specialty Cleaning & Restoration Services Inc | | 35074 West County Line Road | | | Kirkland | IL | 60146 | |
| Spectrum | Kyla Lehman | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| Spectrum | | 1600 Dublin Rd | | | Columbus | OH | 43215 | |
| Speedy Mufflers | | 1005 South Schuyler Avenue | | | Kankakee | IL | 60901 | |
| Spencer E Moreno | | Addres on File | | | | | | |
| Spencer T Livermore | | Addres on File | | | | | | |
| Spire | | Drawer 2 | | | St. Louis | MO | 63171 | |
| Spoon River Electric Cooperative | | 930 South 5th Avenue | PO Box 340 | | Canton | IL | 61520-0340 | |
| Spoon River Media LLC | | 1000 East Linn Street | | | Canton | IL | 61520 | |
| Spring G Crawford | | Addres on File | | | | | | |
| Springfield Clinic LLC | | 1025 South 6th Street | | | Springfield | IL | 62703-2403 | |
| Springfield Overhead Doors Inc by Hart | | 421 North Lincoln | | | Springfield | IL | 62702 | |
| SSM Health Business d/b/a SSM Health at Home Hospice - Illinois | Alison Ruehl, President | SSM Health at Home and Post-Acute Services | 12312 Olive Blvd, Suite 400 | | St. Louis | MO | 63141 | |
| SSM Health Business d/b/a SSM Health at Home Hospice - Illinois | SSM Health at Home and Post-Acute Services | 12312 Olive Blvd, Suite 400 | | | St. Louis | MO | 63141 | |
| SSM Health Business dba SSM Health at Home Hospice - Illinois | Attn Contracts | 10101 Woodfield Lane | | | St. Louis | MO | 63132 | |
| SSM Health Business dba SSM Health at Home Hospice - Illinois | Attn Contracts | SSM Health | 10101 Woodfield Lane | | St. Louis | MO | 63132 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 281 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SSM Health Business dba SSM Health at Home Hospice - Illinois | Chris Thornock, President | 12312 Olive Blvd., Suite 400 | | | St. Louis | MO | 63141 | |
| SSM Health Businesses d/b/a SSM Health at Home Hospice - Illinois | Attn Contracts | SSM Health | 10101 Woodfield Lane | | St. Louis | MO | 63132 | |
| SSM Health Businesses d/b/a SSM Health at Home Hospice - Illinois | SSM Health at Home and Post-Acute Services | 12312 Olive Blvd., Suite 400 | | | St. Louis | MO | 63141 | |
| SSM Health Businesses d/b/a SSM Health at Home Hospice Illinois | Chris Thornock, President SSM Health at Home and Post-Acute Services | 12312 Olive Blvd., Suite 400 | | | St. Louis | MO | 63141 | |
| SSM Health Care Corporation | Contracts | 10101 Woodfield Lane | | | St. Louis | MO | 63132 | |
| SSM Health Care Corporation dba SSM Health | Attn Contracts | 10101 Woodfield Lane | | | St. Louis | MO | 63132 | |
| SSM Health Good Samaritan Hospital | | 7420 Solution Center | | | Chicago | IL | 60677-7004 | |
| SSM Health Medical Group | | PO Box 955860 | | | St. Louis | MO | 63195 | |
| SSM IL ACO, LLC | | 2 Good Samaritan Way | | | Mt. Vernon | IL | 62864 | |
| SSM Regional Health Services | Attn Contracts | SSM Health Care Corporation | 10101 Woodfield Lane | | St. Louis | MO | 63132 | |
| SSM Regional Health Services | | 1 Good Samaritan Way | | | Mt. Vernon | IL | 62864 | |
| SSMC Inc | | 8227 Timber Road | | | Kewanee | IL | 61443 | |
| St Clair County Collector | | #10 Public Square | | | Belleville | IL | 62220 | |
| St Elizabeths Hospital | | PO Box 801710 | | | Kansas City | MO | 64180 | |
| St Francis Hospital | | PO Box 27451 | | | Salt Lake City | UT | 84127 | |
| St Johns Hospital | | PO Box 25545 | | | Salt Lake City | UT | 84125 | |
| St Johns Lawn Service | | PO Box 185 | | | Toledo | IL | 62468 | |
| St Joseph Memorial Hospital | | PO Box 1845 | | | Indianapolis | IN | 46206-1845 | |
| St. Anthonys Mem Hospital | | PO Box 25116 | | | Salt Lake City | UT | 84125 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 282 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| St. Anthonys Memorial Hospital, of the Hospital Sisters of the Third Order of St. Francis | (d/b/a HSHS Hospice Illinois) | 503 N. Maple St. | | | Effingham | IL | 62401 | |
| St. Anthonys Memorial Hospital, of the Hospital Sisters of the Third Order of St. Francis | | 503 North Maple Street | | | Effingham | IL | 62401 | |
| St. Clair County Health Department | | 19 Public Square | Suite 150 | | Belleville | IL | 62220 | |
| St. Clares Hospital | | 915 North 5th Street | | | Alton | IL | 62002 | |
| St. Croix Hospice Acquisition Corp. | | 1524 E. 23rd Street S Suite 101 | | | Independence | MO | 64055 | |
| St. Elizabeths Hospital of the Hospital Sisters of the Third Order of St. Francis | Attn President & CEO | St. Elizabeths Hospital | 211 S. Third Street | | Belleville | IL | 62220 | |
| St. Elizabeths Hospital of the Hospital Sisters of the Third Order of St. Francis | | 1 St. Elizabeths Blvd | | | OFallon | IL | 62269 | |
| St. Elizabeths Hospital of the Hospital Sisters of the Third Order of St. Francis | | One St. Elizabeths Boulevard | | | OFallon | IL | 62269 | |
| St. Josephs Hospital | | 1515 Main Street | | | Highland | IL | 62249-1698 | |
| St. Jude | | 4722 North Sheridan Road | | | Peoria | IL | 61614 | |
| St. Marys Hospital | Attn Cathy Moroney, Director, Health Information Management | 1800 E Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital | Cathy Moroney, Director, Health Information Management | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital | | PO Box 25835 | | | Salt Lake City | UT | 84125 | |
| St. Marys Hospital - Decatur | Attn Ruthie Baum | 1800 E Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital - Decatur | Ruthie Baum | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital of the Hospital Sisters of the Third Order of St. Francis | Attn President & CEO | 1800 E. Lake Shore Drive | | | Decatur | IL | 62521 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 283 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| St. Marys Hospital of the Hospital Sisters of the Third Order of St. Francis | Attn Ruthie Baum | 1800 E. Lake Shore Drive | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur | | 1800 E Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, IL | Cathy Moroney, Director of Health Information Management | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, IL | Cathy Moroney, Director of Health Information Management | St. Marys Hospital | 1800 E Lake Shore Dr | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, IL | Cathy Moroney, Director, Health Information Management | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, IL | Cathy Moroney, Director, Health Information Management | St. Marys Hospital | 1800 E. Lake Shore Dr. | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, IL | Jason M. Crowder, Corporate Counsel | 830 W. Trailcreek Drive | | | Peoria | IL | 61614 | |
| St. Marys Hospital, Decatur, IL | Ruthie Baum | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, IL | | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, of the Hospital Sisters of the Third Order of St. Francis | Attn President & CEO | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, of the Hospital Sisters of the Third Order of St. Francis | HSHS St. Marys Hospital | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, of the Hospital Sisters of the Third Order of St. Francis | President & CEO | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Hospital, Decatur, of the Hospital Sisters of the Third Order of St. Francis | Theresa Rutherford, President and CEO | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 284 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| St. Marys Hospital, Decatur, of the Hospital Sisters of the Third Order of St. Francis | | 1800 E. Lake Shore Dr. | | | Decatur | IL | 62521 | |
| St. Marys Medical Center | Attn Laura Kozisek, Director - Managed Care | Carondelet Health | 1000 Carondelet Drive | | Kansas City | MO | 64114 | |
| St. Marys Medical Center | Attn Steven R. Cleary, VP & CFO | Carondelet Health | 1100 Walnut, Suite 2925 | | Kansas City | MO | 61406 | |
| St. Marys Medical Center | | 3333 North Seminary Street | | | Galesburg | IL | 61401-1299 | |
| Stacee L Wood | | Addres on File | | | | | | |
| Stacey D Brown | | Addres on File | | | | | | |
| Stacey N Stillwell | | Addres on File | | | | | | |
| Stacey Stillwell | | Addres on File | | | | | | |
| Stachs Soft Water Equip Inc | | PO Box 612 | | | Kewanee | IL | 61443-0612 | |
| Stacia R Bennett | | Addres on File | | | | | | |
| Stacie L Thompson | | Addres on File | | | | | | |
| Stacy A Philpot | | Addres on File | | | | | | |
| Stacy Houser | | Addres on File | | | | | | |
| Stacy L Dixon | | Addres on File | | | | | | |
| Stacy L Earnst-Houser | | Addres on File | | | | | | |
| Stacy L McClaskey | | Addres on File | | | | | | |
| Stacy M Akins | | Addres on File | | | | | | |
| Staff of Life | | 3927 N University | | | Peoria | IL | 61614 | |
| Staff of Life | | 3927 North University Street | Suite D | | Peoria | IL | 61614 | |
| Staff of Life Nurse Agency | | 3927 N. University | | | Peoria | IL | 61614 | |
| StaffMD, LLC a/k/a StaffHealth | | 11175 Cicero Dr., Suite 100 | | | Alpharetta | GA | 30022 | |
| StaffMD, LLC d/b/a StaffHealth | | 11175 Cicero Drive #100 | | | Alpharetta | GA | 30022 | |
| Sta-Kleen Inc | | 803 West Estes Avenue | | | Schaumburg | IL | 60193 | |
| Stanley Access Tech LLC | | PO Box 0371595 | | | Pittsburgh | PA | 15251-7595 | |
| Stanley Convergent Security Solutions, Inc. | | 3800 Tabs Dr. | | | Uniontown | OH | 44685 | |
| Stanley Healthcare Solutions | | Department CH 10504 | | | Palatine | IL | 60055-0504 | |
| Stanley L Slover | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 285 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stanley Lyons | | Addres on File | | | | | | |
| Stanley S Coon | | Addres on File | | | | | | |
| Stark County Collector | | 130 W Main St | PO Box 309 | | Toulon | IL | 61483 | |
| Starla E Anderson | | Addres on File | | | | | | |
| Starla K Webb | | Addres on File | | | | | | |
| State Bank of Herscher | Troy Coffman | 10 Tobey Dr | PO Box 68 | | Herscher | IL | 60941 | |
| State Bank of Herscher | | 10 Tobey Drive | | | Herscher | IL | 60941 | |
| State Disbursement Unit | | PO Box 5400 | | | Carol Stream | IL | 60197 | |
| State Fair Community College | Beverly Marquez, MS, RHIA | 3201 W. 16th St., Fielding 254 | | | Sedalia | MO | 65301 | |
| State Life Insurance Company | | 7053 Reliable Parkway | | | Chicago | IL | 60686-0070 | |
| States Attorneys Office of Rock Island County, IL | Austin Carlson | 1317 3rd Avenue - 2nd Floor | | | Rock Island | IL | 61201 | |
| Steam Pro Inc | | PO Box 408 | 1621 Commerce Drive | | Bourbonnais | IL | 60914 | |
| Stefanie L Stewart | | Addres on File | | | | | | |
| Stellar Private Cable Systems | | SeniorTV | PO Box 735306 | | Chicago | IL | 60673-5306 | |
| Stellar Private Cable Systems, Inc. | | 2570 W International Speedway Blvd. #200 | | | Daytona Beach | FL | 32114 | |
| Stellar Private Cable Systems, Inc. | | 975 E. Tallmadge Ave. | | | Akron | OH | 44310 | |
| Stephana J Wilson | | Addres on File | | | | | | |
| Stephanie A Royse | | Addres on File | | | | | | |
| Stephanie Bonilla | | Addres on File | | | | | | |
| Stephanie Bresnahan | | Addres on File | | | | | | |
| Stephanie Cokel | | Addres on File | | | | | | |
| Stephanie E Chumbley | | Addres on File | | | | | | |
| Stephanie E Robeck | | Addres on File | | | | | | |
| Stephanie Fritch | | Addres on File | | | | | | |
| Stephanie G Axtell | | Addres on File | | | | | | |
| Stephanie Green | | Addres on File | | | | | | |
| Stephanie Guzman | | Addres on File | | | | | | |
| Stephanie J Cox | | Addres on File | | | | | | |
| Stephanie J Hawk | | Addres on File | | | | | | |
| Stephanie Kelly | | Addres on File | | | | | | |
| Stephanie L Moore | | Addres on File | | | | | | |
| Stephanie L Reagan | | Addres on File | | | | | | |
| Stephanie L Shaw | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie M Ford | | Addres on File | | | | | | |
| Stephanie M Koester | | Addres on File | | | | | | |
| Stephanie M Lee | | Addres on File | | | | | | |
| Stephanie M Martin | | Addres on File | | | | | | |
| Stephanie M Piekos | | Addres on File | | | | | | |
| Stephanie M Robinson | | Addres on File | | | | | | |
| Stephanie M. Green | | Addres on File | | | | | | |
| Stephanie Martin | | Addres on File | | | | | | |
| Stephanie N Hegwood | | Addres on File | | | | | | |
| Stephanie N Perez | | Addres on File | | | | | | |
| Stephanie N Schiele | | Addres on File | | | | | | |
| Stephanie N Warren | | Addres on File | | | | | | |
| Stephanie Petty | | Addres on File | | | | | | |
| Stephanie R Buchholz | | Addres on File | | | | | | |
| Stephanie R Fritch | | Addres on File | | | | | | |
| Stephanie R Smith | | Addres on File | | | | | | |
| Stephanie Rangel | | Addres on File | | | | | | |
| Stephanie S Woodland | | Addres on File | | | | | | |
| Stephanie Smith | | Addres on File | | | | | | |
| Stephen Carr | | Addres on File | | | | | | |
| Stephen M Geering | | Addres on File | | | | | | |
| Stephen M Griffin | | Addres on File | | | | | | |
| Stephen Martin | | Addres on File | | | | | | |
| Stephen R Martin | | Addres on File | | | | | | |
| Stericycle Inc | | 28883 Network Place | | | Chicago | IL | 60673-1288 | |
| Stericycle, Inc. | | 28161 N. Keith Drive | | | Lake Forest | IL | 60045 | |
| Sterling Commercial Roofing Inc | | 2711 Locust Street | | | Sterling | IL | 61081 | |
| Steve Adams | | Addres on File | | | | | | |
| Steve Bennett | | Addres on File | | | | | | |
| Steve Blaser | | Addres on File | | | | | | |
| Steve Duke | | Addres on File | | | | | | |
| Steve Geering | | Addres on File | | | | | | |
| Steve Mows & More | | 449 South Piatt Street | | | Bement | IL | 61813 | |
| Steve Palmer | | Addres on File | | | | | | |
| Steve Powers | | Addres on File | | | | | | |
| Steven B Mashburn | | Addres on File | | | | | | |
| Steven Cook | | Addres on File | | | | | | |
| Steven G Lawson | | Addres on File | | | | | | |
| Steven J Karbinas | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 287 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven Jensen | | Addres on File | | | | | | |
| Steven Krull | | Addres on File | | | | | | |
| Steven Nettleton | | Addres on File | | | | | | |
| Steven Zefield | Meenaz I Pradhan | Addres on File | | | | | | |
| Steves Appliance | Skinner and Associates, LLC | James E. Skinner | 20 W. Main Street | | Galesburg | IL | 61401 | |
| Steves Appliance | | 801 North Monroe | | | Abingdon | IL | 61410 | |
| Steves Landscaping | | Steve Martinez | 6093 South Center Road | | Rochelle | IL | 61068 | |
| Stevie R Williams | | Addres on File | | | | | | |
| Stewart Signs | | 2201 Cantu Court | Suite 215 | | Sarasota | FL | 34232 | |
| Stewart, Arthur (Delphya Stewart, as Independent Executor of the Estate of Aruthur ONeal Stewart, deceased) | Eva Golabek | Addres on File | | | | | | |
| Stiles, Maria (Jennifer Fish, personal representative of the next of kin and estate of Maria L. Stiles, deceased) | Schrempf, Bryan | Addres on File | | | | | | |
| Stormie A Hartsey | | Addres on File | | | | | | |
| Stormy Alayna Judson | | Addres on File | | | | | | |
| Stratus Networks | | 4700 North Prospect Road | Suite 8 | | Peoria Heights | IL | 61616-6496 | |
| Stuard & Associates Inc | | 7500 North Blue Heron Drive | | | Unionville | IN | 47468 | |
| Stuart Olmsted | | Addres on File | | | | | | |
| Suburban Landscaping | | 4021 West Willow Knolls Road | | | Peoria | IL | 61615 | |
| Sudeep Nair, MD, ACO Medical Director | | 602 S 42n St | | | Mt. Vernon | IL | 62864 | |
| Sue E Barr | | Addres on File | | | | | | |
| Sue Gimm | | Addres on File | | | | | | |
| Sue Hedden - FRC Treasurer | | PO Box 38 | | | Farmington | IL | 61531 | |
| Suellen J Burns | | Addres on File | | | | | | |
| Sugar Hollow Studios | | Wendy McKeever | 10435 East 850th Street | | Colchester | IL | 62326 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 288 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sullivan Chamber & Economic Development | | PO Box 234 | 101 East Jefferson Street | | Sullivan | IL | 61951 | |
| Sullivan Door Company | | 1319 West 6th Street | | | Kewanee | IL | 61443 | |
| Sullivan Fire Protection District | | 115 West Harrison Street | | | Sullivan | IL | 61951 | |
| Sullivan Pharmacy | | 102 East Harrison | | | Sullivan | IL | 61951 | |
| Sullivan Plumbing | | 555 Green Acres Lane | | | Jonesboro | IL | 62952 | |
| Sullivan Service Center | | 904 West Jackson Street | | | Sullivan | IL | 61951 | |
| Sumner One Leasing Division | | 6691 Manchester Avenue | | | St. Louis | MO | 63139 | |
| Sumner One Leasing Division | | P.O. Box 5180 | | | St. Louis | MO | 63139 | |
| SumnerOne Leasing Division | Attn Customer Service | 6691 Manchester | | | St. Louis | MO | 63139 | |
| SumnerOne Leasing Division | Attn Secretary/Treasurer | 6717 Waldermar Ave | | | St. Louis | MO | 63139 | |
| SumnerOne, Inc. | Attn Secretary/Treasurer | Sumner Group Inc. Leasing Division | 6717 Waldemar Ave. | | St. Louis | MO | 63139 | |
| Sunnie L Williams | | Addres on File | | | | | | |
| Sunrise FS | | 26590 E CR 1200 N | | | Easton | IL | 62633 | |
| Sunset Funeral Home | | 710 North Neil Street | | | Champaign | IL | 61820 | |
| Sunset HCC, LLC | | 129 South 1st Avenue | | | Canton | IL | 61520 | |
| Sunset Tire & Service | | 955 MO-42 | | | Osage Beach | MO | 65065 | |
| SUNTRUST BANK | Secretary of Housing and Urban Development, c/o Office of Residential Care Facilities | 451 Seventh St, S.W. | | | Washington | DC | 20410 | |
| SUNTRUST BANK | Truist Bank Legal Department | 214 N. Tyron St. Mail Code 500-93-43-13 | | | Charlotte | NC | 28202 | |
| SUNTRUST BANK | Vorys, Sater, Seymour and Pease LLP | 301 East 4th St, Suite 3500 | | | Cincinnati | OH | 45201 | |
| SUNTRUST BANK | | 33 Bloomfield Hill Parkway, Suite 125 | | | Bloomfield Hills | MI | 48304 | |
| Superior Air Ground Amb Serv | | PO Box 1407 | | | Elmhurst | IL | 60126 | |
| Superior Asphalt | | 901 Plaza Avenue | | | Woodhull | IL | 61490 | |
| Superior Van & Mobility | | 3414 Interstate Drive | | | Evansville | IN | 47715 | |
| Support Services | | 10770 Midwest Industrial Blvd | | | St. Louis | MO | 63132 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Susan A Smith | | Addres on File | | | | | | |
| Susan A Weir | | Addres on File | | | | | | |
| Susan Benassi | | Addres on File | | | | | | |
| Susan D Jones, Tax Collector | | 714 Greensboro Avenue | Room 124 | | Tuscaloosa | AL | 35401-1891 | |
| Susan D Sullivan | | Addres on File | | | | | | |
| Susan E Jackson | | Addres on File | | | | | | |
| Susan Easter | | Addres on File | | | | | | |
| Susan J Merritt | | Addres on File | | | | | | |
| Susan K Benassi | | Addres on File | | | | | | |
| Susan K Davis | | Addres on File | | | | | | |
| Susan K Rager | | Addres on File | | | | | | |
| Susan K Washington | | Addres on File | | | | | | |
| Susan L Brown | | Addres on File | | | | | | |
| Susan L Mackinson | | Addres on File | | | | | | |
| Susan L Parks | | Addres on File | | | | | | |
| Susan Lackey, Administrator of the Estate of Doris Pacheco | | Addres on File | | | | | | |
| Susan M Beeson | | Addres on File | | | | | | |
| Susan M Brown | | Addres on File | | | | | | |
| Susan M Richards | | Addres on File | | | | | | |
| Susan M Rush | | Addres on File | | | | | | |
| Susan Shaw | | Addres on File | | | | | | |
| Susan Smith | | Addres on File | | | | | | |
| Susan Sullivan | | Addres on File | | | | | | |
| Susan Ury-Diehl | | Addres on File | | | | | | |
| Susan W Mwangi | | Addres on File | | | | | | |
| Susan West | | Addres on File | | | | | | |
| Susie N Hubler | | Addres on File | | | | | | |
| Susie Williams | | Addres on File | | | | | | |
| Suzanne A Spence | | Addres on File | | | | | | |
| Suzanne Jairath | | Addres on File | | | | | | |
| Suzanne L Kelley | | Addres on File | | | | | | |
| Suzanne Mather | | Addres on File | | | | | | |
| Suzanne McEllen | | Addres on File | | | | | | |
| Suzzanna M Owens | | Addres on File | | | | | | |
| Swansea Sewer Department | | 1444 Boul Avenue | | | Swansea | IL | 62226 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 290 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Swanson, Martin, & Bell LLP | Marcy Vantine | 330 N Wabash Ave #3300 | | | Chicago | IL | 60611 | |
| Swartz, Nancy (Becky Reeise, as Independent Administrator of the Estate of Nancy Swartz, deceased) | Gifford, Patricia | Addres on File | | | | | | |
| SwedishAmerican Health System | | PO Box 78866 | | | Milwaukee | WI | 53278 | |
| Swisher | | 1602 Corporate Drive | | | Warrensburg | MO | 64093 | |
| Swisher Hygiene Franchise Corp. | | 1628 County Highway 10 | | | Minneapolis | MN | 55432-2103 | |
| Swisher International, Inc. | | 1602 Corporate Drive | | | Warrensburg | MO | 64093 | |
| Sydnee A Harrison | | Addres on File | | | | | | |
| Sydney Bailey | | Addres on File | | | | | | |
| Sydney E Fox | | Addres on File | | | | | | |
| Sydney L Robinson | | Addres on File | | | | | | |
| Sydney N Austin | | Addres on File | | | | | | |
| Sydney S May | | Addres on File | | | | | | |
| Sydnie Barber | | Addres on File | | | | | | |
| Sylvia B ODaniel | | Addres on File | | | | | | |
| Sylvia ODaniel | | Addres on File | | | | | | |
| Sylvia P Jones | | Addres on File | | | | | | |
| Sylvia R Spencer-Miller | | Addres on File | | | | | | |
| Sylvia Salinas | | Addres on File | | | | | | |
| Synergy Flight Center | | 2823 East Empire Street | | | Bloomington | IL | 61704 | |
| Systems Technologies | | 11310 North Government Way | | | Hayden | ID | 83835 | |
| T & S Auto Sales & Services | | 1050A US Route 45 | | | Neoga | IL | 62447 | |
| T & T Glass Inc | | 1817 West Main Street | | | Shelbyville | IL | 62565 | |
| T.G. Crabtree Painting | | 477 Val Mar Drive | | | Kewanee | IL | 61443 | |
| Tabatha B Elliott | | Addres on File | | | | | | |
| Tabatha L Harden | | Addres on File | | | | | | |
| Tabetha L Thomas | | Addres on File | | | | | | |
| Tabitha D Veloz | | Addres on File | | | | | | |
| Tabitha J Kay | | Addres on File | | | | | | |
| Tabitha L Head | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 291 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tabitha McCoy | | Addres on File | | | | | | |
| Tabresha T Bailey | | Addres on File | | | | | | |
| Taelor R Grisham | | Addres on File | | | | | | |
| Taevia D Cooper-Currie | | Addres on File | | | | | | |
| Tahja Cooper | | Addres on File | | | | | | |
| Taja M Cooper | | Addres on File | | | | | | |
| Takira S Jones | | Addres on File | | | | | | |
| Takita M Bond | | Addres on File | | | | | | |
| Talayah A Hines | | Addres on File | | | | | | |
| Taleah S Beaty | | Addres on File | | | | | | |
| Talentcare | | 1108 Lavaca Street | Suite 110-111 | | Austin | TX | 78701 | |
| Talentcare | | 1108 Lavaca Street | Suite110-111 | | Austin | TX | 78701 | |
| Talentcare, LLC | | 11008 Lavaca St Suite 110-111 | | | Austin | TX | 78701 | |
| Talia McClendon | | Addres on File | | | | | | |
| Tamala M Brown | | Addres on File | | | | | | |
| Tamara E Johnson | | Addres on File | | | | | | |
| Tamara K Woods | | Addres on File | | | | | | |
| Tamara L Bowyer | | Addres on File | | | | | | |
| Tamara L Kempin | | Addres on File | | | | | | |
| Tamara Maynard | | Addres on File | | | | | | |
| Tamara Ortiz | | Addres on File | | | | | | |
| Tamara Radecki | | Addres on File | | | | | | |
| Tamara S Maynard | | Addres on File | | | | | | |
| Tamara T Wilson | | Addres on File | | | | | | |
| Tamaria R Gude | | Addres on File | | | | | | |
| Tameka Madden | | Addres on File | | | | | | |
| Tamela J Brown | | Addres on File | | | | | | |
| Tamera Bourke | | Addres on File | | | | | | |
| Tamera H Henderson | | Addres on File | | | | | | |
| Tamie J Melissinas | | Addres on File | | | | | | |
| Tamika S Stinson | | Addres on File | | | | | | |
| Tammi Andries | | Addres on File | | | | | | |
| Tammi J Andries | | Addres on File | | | | | | |
| Tammie E Hudson | | Addres on File | | | | | | |
| Tammie L Jackson | | Addres on File | | | | | | |
| Tammie Schneider | | Addres on File | | | | | | |
| Tammy Antoine | | Addres on File | | | | | | |
| Tammy Benson | | Addres on File | | | | | | |
| Tammy Cuvillier | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 292 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tammy Havens | | Addres on File | | | | | | |
| Tammy Hooper | | Addres on File | | | | | | |
| Tammy Jackson | | Addres on File | | | | | | |
| Tammy L Cain | | Addres on File | | | | | | |
| Tammy L Cheney | | Addres on File | | | | | | |
| Tammy L Cuvillier | | Addres on File | | | | | | |
| Tammy L Harp | | Addres on File | | | | | | |
| Tammy L Hooper | | Addres on File | | | | | | |
| Tammy L Huls | | Addres on File | | | | | | |
| Tammy L Jackson | | Addres on File | | | | | | |
| Tammy L ONeil | | Addres on File | | | | | | |
| Tammy L Shaw | | Addres on File | | | | | | |
| Tammy L West | | Addres on File | | | | | | |
| Tammy M Quillen | | Addres on File | | | | | | |
| Tammy Malo | | Addres on File | | | | | | |
| Tammy P Black | | Addres on File | | | | | | |
| Tammy Perez | | Addres on File | | | | | | |
| Tammy Price | | Addres on File | | | | | | |
| Tammy R Garrett | | Addres on File | | | | | | |
| Tammy R Holtzclaw | | Addres on File | | | | | | |
| Tammy Radecki | | Addres on File | | | | | | |
| Tammy S Hull | | Addres on File | | | | | | |
| Tammy S Malo | | Addres on File | | | | | | |
| Tania Haile | | Addres on File | | | | | | |
| Tanika L Williams | | Addres on File | | | | | | |
| Tanisha S Jackson | | Addres on File | | | | | | |
| Tanks Auto Body | | 113 West 6th Street | | | Kewanee | IL | 61443 | |
| Tanya A Cavness | | Addres on File | | | | | | |
| Tanya E Sodders | | Addres on File | | | | | | |
| Tanya Kokos | | Addres on File | | | | | | |
| Tanya L Myers | | Addres on File | | | | | | |
| Tanya R Willis | | Addres on File | | | | | | |
| Tanya R Zigler | | Addres on File | | | | | | |
| Tara A Hoftender | | Addres on File | | | | | | |
| Tara Coventry | | Addres on File | | | | | | |
| Tara L McGovern | | Addres on File | | | | | | |
| Tara L Thompson | | Addres on File | | | | | | |
| Tara M Allen | | Addres on File | | | | | | |
| Tara Morgan | | Addres on File | | | | | | |
| Tara R Copsy | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 293 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tara Thompson | | Addres on File | | | | | | |
| Tara Underwood | | Addres on File | | | | | | |
| Tara Whitcher | Attention Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Tara Whitcher | Attn Law Department | c/o Fresenius Medical Care North America | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Tara Whitcher c/o Fresenius Medical Care North America | Law Department | 920 Winter Street | | | Waltham | MA | 02451-1457 | |
| Tara Witcher | c/o Fresenius Medical Care North America | Attn Law Department | 920 Winter Street | | Waltham | MA | 02451-1457 | |
| Tara Yancey | | Addres on File | | | | | | |
| Taragin J Tichenor | | Addres on File | | | | | | |
| Tarazz R Watkins | | Addres on File | | | | | | |
| Tareisha L Grayer | | Addres on File | | | | | | |
| Tarkio Board of Public Works | | 519 Main Street | | | Tarkio | MO | 64491 | |
| Tarkio Tech Institute | | 404 N. 13th ST. | | | Tarkio | MO | 64491 | |
| Tarla T Jackson | | Addres on File | | | | | | |
| Tarletons Service | | 304 SW 2nd Avenue | | | Galva | IL | 61434 | |
| Tarra C Scott | | Addres on File | | | | | | |
| Tarreika Turner | | Addres on File | | | | | | |
| Tarurs M Morgan | | Addres on File | | | | | | |
| Tasha L Smith | | Addres on File | | | | | | |
| Tatem A Willison | | Addres on File | | | | | | |
| Taurean C Bond | | Addres on File | | | | | | |
| Tawk Mechanical Penguin Services Inc | | 4573 Mooney Creek Lane | | | Edwardsville | IL | 62025 | |
| Taxman, Pollock, Murray,and Bekkerman | | 225 West Wacker Drive | Suite 1750 | Suite1750 | Chicago | IL | 60606 | |
| Taylor & Lynch | | 216 South Center Street | PO Box 478 | | Clinton | IL | 61727 | |
| Taylor A Schofield | | Addres on File | | | | | | |
| Taylor D Ross | | Addres on File | | | | | | |
| Taylor E Perry | | Addres on File | | | | | | |
| Taylor J Lindsey | | Addres on File | | | | | | |
| Taylor J Walden | | Addres on File | | | | | | |
| Taylor J Weishaupt | | Addres on File | | | | | | |
| Taylor L Crompton | | Addres on File | | | | | | |
| Taylor L Moran | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Taylor L Spivey | | Addres on File | | | | | | |
| Taylor Mills | | Addres on File | | | | | | |
| Taylor N Gelsinger | | Addres on File | | | | | | |
| Taylor P Joiner | | Addres on File | | | | | | |
| Taylor R Mills | | Addres on File | | | | | | |
| Taylor R Phillips | | Addres on File | | | | | | |
| Taylor R Punches | | Addres on File | | | | | | |
| Taylor R Stout | | Addres on File | | | | | | |
| Taylor R Wagoner | | Addres on File | | | | | | |
| Taylor Shores | | Addres on File | | | | | | |
| Taylor Shutters | | Addres on File | | | | | | |
| Taylor, Yolanda | Taylor, Alexander J. Volheim, Nathan C. | Addres on File | | | | | | |
| Taylorville Memorial Hospital | Attn President and CEO | 201 East Pleasant Street | | | Taylorville | IL | 62568 | |
| Taylorville Memorial Hospital | | 201 East Pleasant | | | Taylorville | IL | 62568-1562 | |
| Tazewell County Health Department | | 21306 IL Route 9 | | | Tremont | IL | 61568-9252 | |
| Tazewell County Treasurer | | 11 South 4th Street | Suite 308 | | Pekin | IL | 61554 | |
| TC Mobile Pressure Wash LLC | | PO Box 142 | | | Erie | IL | 61250 | |
| TCI Companies Inc | | 405 State Route 117 | | | Goodfield | IL | 61742 | |
| Teaira Grear | | Addres on File | | | | | | |
| Tearzia N Oiler-Frederick | | Addres on File | | | | | | |
| Tebrugge Engineering | | 410 East Church Street | Suite A | | Sandwich | IL | 60548 | |
| Tech Electronics Inc | | PO Box 790379 | | | St Louis | MO | 63179 | |
| Tee Jay Central | | 208 East 2nd Street | | | Gridley | IL | 61744 | |
| Teeazha T Montague | | Addres on File | | | | | | |
| Teffertiller Motors Inc | | 1008 East Randolph Street 14 E | | | McLeansboro | IL | 62859 | |
| TEKLAB INC Accounts Receivable | | 5445 Horseshoe Lake Road | | | Collinsville | IL | 62234-7425 | |
| TeleMedico Physicians | | 550 Frontage Rd | | | Northfield | IL | 60093 | |
| Telligen | | 1776 West Lakes Parkway | | | West Des Moines | IA | 50266-7771 | |
| Tempestt N Lawton | | Addres on File | | | | | | |
| Temples Lawn Service | | 712 1/2 West Andrew Street | | | Paris | IL | 61944 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 295 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tempus Labs, Inc. | Atn Laboratory General Counsel | 600 West Chicago Ave. | | | Chicago | IL | 60654 | |
| Tempus Labs, Inc. | | 600 West Chicago Ave. | | | Chicago | IL | 60654 | |
| Tenerra N Moulton | | Addres on File | | | | | | |
| Tenisha S Williams | | Addres on File | | | | | | |
| Tennessee Child Support | | PO Box 305200 | | | Nashville | TN | 37229 | |
| Tepper & Mann PC | | 507 South Broadway Avenue | | | Urbana | IL | 61803 | |
| Tera L Fairbanks | | Addres on File | | | | | | |
| Teralynn R Whitcher | | Addres on File | | | | | | |
| Terena R Nance | | Addres on File | | | | | | |
| Teresa A Hartline | | Addres on File | | | | | | |
| Teresa A Powell | | Addres on File | | | | | | |
| Teresa D Richards | | Addres on File | | | | | | |
| Teresa L Clifton | | Addres on File | | | | | | |
| Teresa L Farber | | Addres on File | | | | | | |
| Teresa L Greenstreet | | Addres on File | | | | | | |
| Teresa L Morgan | | Addres on File | | | | | | |
| Teresa L Oye | | Addres on File | | | | | | |
| Teresa L Shafer | | Addres on File | | | | | | |
| Teresa Link | | Addres on File | | | | | | |
| Teresa Linville | | Addres on File | | | | | | |
| Teresa M Morse | | Addres on File | | | | | | |
| Teresa Morgan | | Addres on File | | | | | | |
| Teresa Murray | Camden County Collector | Addres on File | | | | | | |
| Teresa P Fisher | | Addres on File | | | | | | |
| Teresa R Jimison | | Addres on File | | | | | | |
| Teresa Seibring | | Addres on File | | | | | | |
| Teressa A Eubanks | | Addres on File | | | | | | |
| Teressa A Lewis | | Addres on File | | | | | | |
| Teressa Wilson | | Addres on File | | | | | | |
| Teri A Broadfield | | Addres on File | | | | | | |
| Teri L Seymour | | Addres on File | | | | | | |
| Teri L Stone | | Addres on File | | | | | | |
| Teri Linville | | Addres on File | | | | | | |
| Terra A Litton | | Addres on File | | | | | | |
| Terrance C Polk | | Addres on File | | | | | | |
| Terrance Garner | | Addres on File | | | | | | |
| Terrelle L Hargrow | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 296 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terrence Harper | | Addres on File | | | | | | |
| Terresa E Byler | | Addres on File | | | | | | |
| Terri Aden | | Addres on File | | | | | | |
| Terri J Scott | | Addres on File | | | | | | |
| Terri Lepper | | Addres on File | | | | | | |
| Terri N Legg | | Addres on File | | | | | | |
| Terri Richards | | Addres on File | | | | | | |
| Terri S Fawcett | | Addres on File | | | | | | |
| Terri S Israel | | Addres on File | | | | | | |
| Terrie M Smith | | Addres on File | | | | | | |
| Terrill Applewhite, M.D. | | 475 Brown Boulevard | Suite 103 | | Bourbonnais | IL | 60914 | |
| Terry Anne Jennings | | Addres on File | | | | | | |
| Terry Courtway | | Addres on File | | | | | | |
| Terry Hill Snow Removal | | 318 Sherman Street | | | Nokomis | IL | 62075 | |
| Terry L Harris | | Addres on File | | | | | | |
| Terry M Rife | | Addres on File | | | | | | |
| Terry Mason as Executor of the | | Addres on File | | | | | | |
| Terry R Brands | | Addres on File | | | | | | |
| Terry Reader | | Addres on File | | | | | | |
| Terry S Courtway | | Addres on File | | | | | | |
| Tessa E Downey | | Addres on File | | | | | | |
| Tessa S Wyckoff | | Addres on File | | | | | | |
| Textron Aviation Inc | | 23260 Network Place | | | Chicago | IL | 60673-1232 | |
| TH Professional | | 456 Fulton Street | Suite 255 | | Peoria | IL | 61602 | |
| The Audio Video Connection | | PO Box 205 | | | Dixon | IL | 61021 | |
| The BASe2 Group | | 9909 West Primrose Lane | | | Edwards | IL | 61528 | |
| The Board of Trustees of Illinois State University on Behalf of its Mennonite College of Nursing | Attn Heather Winfrey-Richman | Campus Box 5810 | | | Normal | IL | 61790-5810 | |
| The Board of Trustees of Illinois State University on Behalf of its Mennonite College of Nursing | Attn Heather Winfrey-Richman, Academics Special Projects Manager | Campus Box 5810 | | | Normal | IL | 61790-5810 | |
| THE CARLE FOUNDATION HOSPITAL | | 611 W Park St. | | | Urbana | IL | 61801 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 297 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Carle Foundation Hospital, d/b/a Carle Hospice | Attn Jennifer Wilken, RN/Director | 1813 West Kirby Avenue | | | Champaign | IL | 61821 | |
| The Carle Foundation Hospital, d/b/a Carle Hospice | Attn Jennifer Wilken, RN/Director | 206A W. Anthony Drive | | | Champaign | IL | 61822 | |
| The Carle Foundation Hospital, d/b/a Carle Hospice | Attn Jennifer Wilken, RN/Director | Carle Hospice | 1813 West Kirby Ave. | | Champaign | IL | 61821 | |
| The Carle Foundation Hospital, d/b/a Carle Hospice | Attn Julianna Sellett, R/N Director | Carle Hospice | 206A W. Anthony Drive | | Champaign | IL | 61822 | |
| The Carle Foundation Hospital, d/b/a Carle Hospice | Julianna Sellett, R/N Director | 206A W. Anthony Drive | | | Champaign | IL | 61822 | |
| The Carle Foundation Hospital, d/b/a Carle Hospice | Julianna Sellett, RN/Director | Carle Hospice | 206A W. Anthony Drive | | Champaign | IL | 61822 | |
| The Carle Foundation Hospital, dba Carle Hospice | Jennifer Wilken, RN/Director | 1813 West Kirby Ave. | | | Champaign | IL | 61821 | |
| The Carle Foundation Hospital, dba Carle Hospice | Julianna Sellet, RN/Director | 206A W. Anthony Drive | | | Champaign | IL | 61822 | |
| The Center (Piatt County Mental Health Center) | | 1921 N. Market Street | | | Monticello | IL | 61856 | |
| The Club at Porto Cima | | PO Box 1690 | | | Lake Ozark | MO | 65049 | |
| The Cook Law Office | | PO Box 286 | | | Goodlettsville | TN | 37070 | |
| The Daily Journal | | 8 Dearborn Square | | | Kankakee | IL | 60901 | |
| The Education Institution Legal Counsel at Carl Sandburg College | Dr. Seamus Reilly | 2400 Tom L. Wilson Blvd | | | Galesburg | IL | 61401 | |
| The Finn Law Firm | | 115 S. La Salle St. | | Suite2600 | Chicago | IL | 60603 | |
| The Flower Mill LLC | | 606 Main Street | | | Tarkio | MO | 64491 | |
| The Frame Works | | 33 South Cherry Street | | | Galesburg | IL | 61401 | |
| The H Group, B.B.T., Inc. | | 3395 SW Garden View Ave | | | Portland | OR | 97225 | |
| The Hartford | Bond | One Hartford Plaza | T-11 | | Hartford | CT | 06155-0001 | |
| The Heyde Eye Center | | 400 NE St Mark Court | | | Peoria | IL | 61603-3717 | |
| The Home Depot - Mattoon | | 1301 Fort Worth Way | | | Mattoon | IL | 61938 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 298 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Home Depot Pro | | 13924 Collection Center Drive | | | Chicago | IL | 60693-0126 | |
| The Homewatchers | | 80 Triplex Drive | | | Sunrise Beach | MO | 65079 | |
| The Ice Factory | | 1082 Bluff Drive | | | Osage Beach | MO | 65065 | |
| The Jay Central Inc | | 208 East 2nd Street | PO Box 130 | | Gridley | IL | 61744 | |
| The Joint Commission | Office of Quality Monitoring | One Renaissance Boulevard | | | Oakbrook Terrace | IL | 60181 | |
| The Julia Rackley Perry Memorial Hospital | Julia Rackley Perry Memorial Hospital | 530 Park Avenue East | | | Princeton | IL | 61356 | |
| The Kewanee Senior Citizens | | The Kewanee Voice | PO Box 77 | | Kewanee | IL | 61443 | |
| The Law Office Ronald Hennings | | PO Box 4106 | | | St Charles | IL | 60174 | |
| The Lincoln National Life Insurance Company | | PO Box 7247-0439 | | | Philadelphia | PA | 19170-0439 | |
| The Medical Protective Company | Taft Stettinius and Hollister LLP | Kayla Britton | One Indiana Square Suite 3500 | | Indianapolis | IN | 46204 | |
| The Medical Protective Company | | 5814 Reed Road | | | Fort Wayne | IN | 46835 | |
| The Motor Hut Inc | | 13 Chestnut Avenue | | | Camdenton | MO | 65020 | |
| The Newman Independent | | PO Box 417 | | | Newman | IL | 61941 | |
| The Normalite | | 1702 West College Avenue Suite G | P.O. Box 67 V | | Normal | IL | 61761-0067 | |
| The Office of the State Fire Marshal | | PO Box 3331 | | | Springfield | IL | 62708-3331 | |
| The PIPCO Companies, Ltd. | Karen Shadid, Secretary/Treasurer | 5826 N Briarwood Ln | | | Peoria | IL | 61614-4231 | |
| The PIPCO Companies, Ltd. | | 1409 W. Altorfer Drive | | | Peoria | IL | 61615 | |
| The Planning & Zoning Resource Company | | 1300 South Meridian Avenue | Suite 400 | | Oklahoma City | OK | 73108 | |
| THE PRIVATEBANK AND TRUST COMPANY | CIBC Bank USA | 120 South LaSalle Street | | | Chicago | IL | 60603 | |
| THE PRIVATEBANK AND TRUST COMPANY | | 70 W. Madison Street 8th Fl | | | Chicago | IL | 60602 | |
| The Progressive Corporation | | 6300 Wilson Mills Road | | | Mayfield Village | OH | 44143 | |
| The Sisters of the Third Order of St. Francis | | 2200 E Washington | | | Bllomington | IL | 61701 | |
| The Snowmen | | 911 North 6th Street | | | Tarkio | MO | 64491 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thelaw Officesof Steven J. Malman | | W Randolph St | Suite 1700 | | Chicago | IL | 60606 | |
| Theresa A Croslow | | Addres on File | | | | | | |
| Theresa A Pope | | Addres on File | | | | | | |
| Theresa J Thomas | | Addres on File | | | | | | |
| Theresa L Ebberson | | Addres on File | | | | | | |
| Theresa L McKnight | | Addres on File | | | | | | |
| Theresa L Shanks-Nation | | Addres on File | | | | | | |
| Theresa L Stokes | | Addres on File | | | | | | |
| Theresa Love | | Addres on File | | | | | | |
| Theresa M Bristol | | Addres on File | | | | | | |
| Theresa M Buckley | | Addres on File | | | | | | |
| Theresa M Curless | | Addres on File | | | | | | |
| Theresa M Owen | | Addres on File | | | | | | |
| Theresa Murphy | Holden, Michael | Addres on File | | | | | | |
| Theresa Pelegrino | | Addres on File | | | | | | |
| Therina L Spainhoward | | Addres on File | | | | | | |
| Therman Dotson Jr | | Addres on File | | | | | | |
| Thiele Garage Inc | | 110 West Main Street | PO Box 308 | | Perry | IL | 62362-9481 | |
| Thomas A Pope | | Addres on File | | | | | | |
| Thomas E Mueller | | Addres on File | | | | | | |
| Thomas Fish | | Addres on File | | | | | | |
| Thomas Futris Jr | | Addres on File | | | | | | |
| Thomas G Jones | | Addres on File | | | | | | |
| Thomas J Futris Jr | | Addres on File | | | | | | |
| Thomas J Hutchinson | | Addres on File | | | | | | |
| Thomas McEllen | | Addres on File | | | | | | |
| Thomas Mueller | | Addres on File | | | | | | |
| Thomas V McFall | | Addres on File | | | | | | |
| Thomas W Toohill | | Addres on File | | | | | | |
| Thomas Yeggy | | Addres on File | | | | | | |
| Thompson Electronics Company | | 905 South Bosch Road | | | Peoria | IL | 61607-1199 | |
| Thompsons Gas Inc | | 1431 North Illinois Street | | | Swansea | IL | 62226 | |
| Thompsons Gas, Inc. | | 1431 North Illinois Street | | | Belleville | IL | 62221 | |
| Thorn D George | | Addres on File | | | | | | |
| Three Oaks Hospice, Inc. | Attn Director of Contracts | 717 N. Harwood Street, Suite 550 | | | Dallas | TX | 75201 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 300 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Three Oaks Hospice, Inc. | | 717 N Harwood Street, Suite 550 | | | Dallas | TX | 75201 | |
| Three Rivers Hospice | Attn Dana Wolf | 700 Branch Street, STE 4 | PO Box 1937 | | Platte City | MO | 64079 | |
| Three Rivers Hospice | Attn Dane Wolf | PO Box 1937 | | | Platte City | MO | 64079 | |
| Three Rivers Hospice | | 700 Branch Street, Suite 4 | PO Box 1937 | | Platte City | MO | 64079 | |
| Three Rivers Hospice, Inc. | | 700 Branch Street Suite 4 | PO Box 1937 | | Platte City | MO | 64079 | |
| Thryv | | PO Box 9001401 | | | Louisville | KY | 40290-1401 | |
| ThyssenKrupp Elevator Corporation | | 2200 W Townline Road | | | Peoria | IL | 61615 | |
| Tiara Ivy | | Addres on File | | | | | | |
| Tiffani L Crawford | | Addres on File | | | | | | |
| Tiffany A Cox | | Addres on File | | | | | | |
| Tiffany A Jubin | | Addres on File | | | | | | |
| Tiffany A Smith | | Addres on File | | | | | | |
| Tiffany Altorfer Short | | Addres on File | | | | | | |
| Tiffany Burkhead | | Addres on File | | | | | | |
| Tiffany Dunlap | | Addres on File | | | | | | |
| Tiffany E Casper | | Addres on File | | | | | | |
| Tiffany G James | | Addres on File | | | | | | |
| Tiffany J Thomas | | Addres on File | | | | | | |
| Tiffany Jubin | | Addres on File | | | | | | |
| Tiffany K Gumm | | Addres on File | | | | | | |
| Tiffany K Reno | | Addres on File | | | | | | |
| Tiffany L Ashwood | | Addres on File | | | | | | |
| Tiffany L Ellis | | Addres on File | | | | | | |
| Tiffany L Spiker | | Addres on File | | | | | | |
| Tiffany M Bruer | | Addres on File | | | | | | |
| Tiffany M Ingram | | Addres on File | | | | | | |
| Tiffany M King | | Addres on File | | | | | | |
| Tiffany M Neely | | Addres on File | | | | | | |
| Tiffany M Ortiz | | Addres on File | | | | | | |
| Tiffany M Pemberton | | Addres on File | | | | | | |
| Tiffany N Cox | | Addres on File | | | | | | |
| Tiffany N Dunlap | | Addres on File | | | | | | |
| Tiffany N Farris | | Addres on File | | | | | | |
| Tiffany N Tucker | | Addres on File | | | | | | |
| Tiffany R Decanter | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Spiker | | Addres on File | | | | | | |
| Tim Haslett | | Addres on File | | | | | | |
| Timara B Matuszyk | | Addres on File | | | | | | |
| Timber L Gilbert | | Addres on File | | | | | | |
| Timbermen Tree Service | | 14742 IL Route 64 | | | Rochelle | IL | 61068 | |
| Times Square Liquor West | | 206 South 42nd Street | | | Mt Vernon | IL | 62864 | |
| Timothy Lattray | c/o Heritage Woods | Addres on File | | | | | | |
| Timothy M Baxa | | Addres on File | | | | | | |
| Timothy McEllen | | Addres on File | | | | | | |
| Timothy Y Andresen | | Addres on File | | | | | | |
| Tims Tree Service | | 821 North Waddell Avenue | | | Freeport | IL | 61032 | |
| Tina Fulton | | Addres on File | | | | | | |
| Tina Hutchison | | Addres on File | | | | | | |
| Tina I Collier | | Addres on File | | | | | | |
| Tina L Ingle | | Addres on File | | | | | | |
| Tina L Weathersby | | Addres on File | | | | | | |
| Tina M Finney | | Addres on File | | | | | | |
| Tina M Fulton | | Addres on File | | | | | | |
| Tina M Hutchison | | Addres on File | | | | | | |
| Tina M Whitlow | | Addres on File | | | | | | |
| Tina M Young | | Addres on File | | | | | | |
| Tina Peed | | Addres on File | | | | | | |
| Tina R Payne | | Addres on File | | | | | | |
| Tina Skender | | Addres on File | | | | | | |
| Tina Tshilemba | | Addres on File | | | | | | |
| Tina Young | | Addres on File | | | | | | |
| Tinkhams Electric | | 597 200th Avenue | | | Monmouth | IL | 61462 | |
| TIP Hospice | Director | 3440 DePaul Lane, Suite 201 | | | Bridgeton | MO | 63044 | |
| Tipton, Rosie L. (Paul Harrington, as Independent Administrator of the Estate of Rosie L. Tipton, deceased) | Katz Nowinski, PC | Aaron Curry | 1000 36th Ave. | | Moline | IL | 61265 | |
| Tire Tracks | | Addres on File | | | | | | |
| Tisha Tshilemba | | Addres on File | | | | | | |
| Tishanna L Newland | | Addres on File | | | | | | |
| Title Cash | | 3 North Commercial | | | Harrisburg | IL | 62946 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 302 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Title Lenders Inc | | 333 South McLean Boulevard | | | Elgin | IL | 60123 | |
| Tiwana C Turner | | Addres on File | | | | | | |
| TK Elevator Corporation | | PO Box 3796 | | | Carol Stream | IL | 60132-3796 | |
| Tobbie L Cochrane | | Addres on File | | | | | | |
| Toby A Sterling | | Addres on File | | | | | | |
| Todd A Morris | | Addres on File | | | | | | |
| Todd E Bloss | | Addres on File | | | | | | |
| Todd Hackett Construction Co | | 2925 Cedar Street | Suite #1 | | Muscatine | IA | 52761 | |
| Todd L Dagen | | Addres on File | | | | | | |
| Todd Norris | | Addres on File | | | | | | |
| Tollos Inc | | PO Box 829998 | | | Philadelphia | PA | 19182 | |
| Tom E Craig | | Addres on File | | | | | | |
| Tom Futris Jr | | Addres on File | | | | | | |
| Tom Vaughn | | Addres on File | | | | | | |
| Tomas C Malone | | Addres on File | | | | | | |
| Tommy Porter | | Addres on File | | | | | | |
| Toms Air Conditioning | | 10263 State Hwy 5 | | | Camdenton | MO | 65020 | |
| Toneya L Campbell | | Addres on File | | | | | | |
| Toni Dagen | | Addres on File | | | | | | |
| Toni J Hawn | | Addres on File | | | | | | |
| Toni J Ray | | Addres on File | | | | | | |
| Toni L Johnson | | Addres on File | | | | | | |
| Toni M Dye | | Addres on File | | | | | | |
| Toni S Green | | Addres on File | | | | | | |
| Tonia J Askew | | Addres on File | | | | | | |
| Tony D Dulaney | | Addres on File | | | | | | |
| Tony Deseno | | Addres on File | | | | | | |
| Tony Rattin | | Addres on File | | | | | | |
| Tony W Cullison | | Addres on File | | | | | | |
| Tonya D Stuebe | | Addres on File | | | | | | |
| Tonya Gaskin | | Addres on File | | | | | | |
| Tonya Hill | | Addres on File | | | | | | |
| Tonya L Bannick | | Addres on File | | | | | | |
| Tonya L Beard | | Addres on File | | | | | | |
| Tonya M Stern | | Addres on File | | | | | | |
| Tonya S Elliston | | Addres on File | | | | | | |
| Tonys Heating & Cooling | | 622 Cedar Street | | | St Charles | IL | 60174 | |
| Tonys Quality Auto Body | | 524 Commercial Drive | | | Abingdon | IL | 61410 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 303 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top Notch Lawn Care | | Matthew Farris | 708 Hillcrest Drive | | Lebanon | IL | 62254 | |
| Top Notch Lawn Care and Landscaping LLC | Matthew Farris | 708 Hillcrest Dr | | | Lebanon | IL | 62254 | |
| Top Shot Commercial Kitchen Repair | | 5075 26th Avenue | | | Rockford | IL | 61109 | |
| TopLine Auto Parts Co | | 300 South Fifth Avenue | | | Canton | IL | 61520 | |
| Tori F Fluke | | Addres on File | | | | | | |
| Torrance P Cline | | Addres on File | | | | | | |
| Torrie D Ballard | | Addres on File | | | | | | |
| Total Care Solutions | | 39465 West 14 Mile Road | | | Novi | MI | 48377-1600 | |
| Total Care Solutions | | 39465 West14 Mile Road | | | Novi | MI | 48377-1600 | |
| Total Construction Services | | 1409 West 4th Street | | | Sterling | IL | 61081 | |
| Total Mechanical Services | | 200 Collinsville Road | | | Troy | IL | 62294 | |
| Total Renal Care, Inc. | Attn Group General Counsel | c/o DaVita HealthCare Partners Inc. | 2000 16th St., 12 Floor | | Denver | CO | 80202 | |
| Total Renal Care, Inc. | Attn Group General Counsel | c/o DaVita HealthCare Partners Inc. | 2000 16th St. 12th Floor | | Denver | CO | 80202 | |
| Total Renal Care, Inc. | Attn Group General Counsel | c/o DaVita Inc. | 2000 16th Street | | Denver | CO | 80202 | |
| Total Renal Care, Inc. | Attn Group General Counsel | c/o TRC Childrens Dialysis Center | 2611 N Halsted Street | | Chicago | IL | 60614 | |
| Total Renal Care, Inc. | Attn Legal Counsel - Operations | c/o DaVita Inc. | 601 Hawaii St. | | El Segundo | CA | 90245 | |
| Total Renal Care, Inc. c/o DaVita HealthCare Partners Inc. | Group General Counsel | 2000 16th Street, 13th Floor | | | Denver | CO | 80202 | |
| Total Renal Laboratories | | DaVita Labs | PO Box 100244 | | Atlanta | GA | 30384 | |
| TotalMed Inc | | 221 West College Avenue | Floor 2 | | Appleton | WI | 54911 | |
| Toteonna L Brown | | Addres on File | | | | | | |
| Touchette Regional Hospital | | 129 North 8th Street | | | East St. Louis | Il | 62201 | |
| Touchette Regional Hospital | | 5900 Bond Avenue | | | Centreville | IL | 62207 | |
| TouchTone Communications | | PO Box 780593 | | | Philadelphia | PA | 19178-0593 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Town & Country Advertising | | PO Box 5104 | | | Scottsdale | AZ | 85261 | |
| Town & Country Paving LLC | | 4062 South Wolf Creek Road | | | Carbondale | IL | 62902 | |
| Toyin Alli-Balogun | | Addres on File | | | | | | |
| Tracey L Brown | | Addres on File | | | | | | |
| Tracey L Smith | | Addres on File | | | | | | |
| Traci L Ritchie | | Addres on File | | | | | | |
| Traci L Webster | | Addres on File | | | | | | |
| Tracy (State of Illinois) Novsek | Foy, Christopher | Addres on File | | | | | | |
| Tracy A Poindexter | | Addres on File | | | | | | |
| Tracy Baer | | Addres on File | | | | | | |
| Tracy D Bellew | | Addres on File | | | | | | |
| Tracy L Bent | | Addres on File | | | | | | |
| Tracy L Finckbone | | Addres on File | | | | | | |
| Tracy L Guyot | | Addres on File | | | | | | |
| Tracy L Saffelder | | Addres on File | | | | | | |
| Tracy L Underwood | | Addres on File | | | | | | |
| Tracy L Wallace | | Addres on File | | | | | | |
| Tracy L. Hidlebaugh | | Addres on File | | | | | | |
| Tracy M Steger | | Addres on File | | | | | | |
| Tracy N Phelps | | Addres on File | | | | | | |
| Tracy Porter | | Addres on File | | | | | | |
| Tracy Vernon | | Addres on File | | | | | | |
| Traditions Hospice of Blue Springs, LLC, dba Traditions Health | | PO Box 9980 | | | College Station | TX | 77842 | |
| Traditions Hospice of Harwood Heights, LLC dba Traditions Health | Attn Legal Department | Traditions Health | PO Box 9980 | | College Station | TX | 77842 | |
| Traditions Hospice of Winfield, LLC dba Traditions Health | Attn Legal Department | PO Box 9980 | | | College Station | TX | 77842 | |
| Traditions Hospice of Winfield, LLC dba Traditions Health | Attn Legal Department | Traditions Health | PO Box 9980 | | College Station | TX | 77842 | |
| TRANS LEASE, INC. PLATTE VALLEY BANK | Platte Valley Bank | PO Box 2308 | | | Scottsbluff | NE | 69363 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANS LEASE, INC. PLATTE VALLEY BANK | | 1400 W. 62nd Avenue | | | Denver | CO | 80221 | |
| Transamerica Life Insurance Company | | PO Box 653009 | | | Dallas | TX | 75265-3009 | |
| Transitions Hospice | Attn Tim Scully, V.P. | 8913 N Prairie Pointe Rd | | | Peoria | IL | 61615-1577 | |
| Transitions Hospice Central Illinois, LLC | | 201 North Randolph Street | | | Champaign | IL | 61820 | |
| Transitions Hospice L.L.C. | Attn Tim Scully, V.P. | 12040 Raymond Court | | | Huntley | IL | 60142 | |
| Transitions Hospice, LLC | Administrator | 12040 Raymond Court | | | Huntley | IL | 60142 | |
| Transitions Hospice, LLC | Tim Scully, V.P. | 8913 N Prairie Pointe Rd | | | Peoria | IL | 61615-1577 | |
| Transitions Hospice, LLC | | 12040 Raymond Court | | | Huntley | IL | 60142 | |
| Transworld Systems Inc | | PO Box 15110 | | | Wilmington | DE | 19850 | |
| Travelers CL Remittance Center | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travis A Still | | Addres on File | | | | | | |
| Travis D Hitt | | Addres on File | | | | | | |
| Travis Heinrich | | Addres on File | | | | | | |
| Travis L Taylor | | Addres on File | | | | | | |
| Trearsurer, City of Cleveland | | Bank of New York Mellon Trust | PO Box 70275 | | Cleveland | OH | 44190-0275 | |
| Treasurer of Rock Island County, IL | Attn Sue Alberts | PO Box 3277 | | | Rock Island | IL | 61264-3277 | |
| Treasurer of Rock Island County, IL | States Attorneys Office of Rock Island County, IL | Austin Carlson | 1317 3rd Avenue - 2nd Floor | | Rock Island | IL | 61201 | |
| Treasurer of Rock Island County, IL | | PO Box 3277 | | | Rock Island | IL | 61264-3277 | |
| Tremont Kitchen Tops | | 100 North West Street | Box #1402 | | Tremont | IL | 61568 | |
| Trent A Schweitzer | | Addres on File | | | | | | |
| Trent T Crane | | Addres on File | | | | | | |
| Trents Lawn Care Inc | | 2368 East 2300 North Road | | | Watseka | IL | 60970 | |
| Tresca Ngizwe-Teta | | Addres on File | | | | | | |
| Tresha M Brookman | | Addres on File | | | | | | |
| Trevor J Simpson | | Addres on File | | | | | | |
| Trevor Richardson | | Addres on File | | | | | | |
| Trevor W Hipsher | | Addres on File | | | | | | |
| Tri State Fire Control Inc | | 2316 4th Avenue | | | Moline | IL | 61265 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 306 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tri State Fire Protection Inc | Patty Montgomery | 10577 Oak Grove Rd | | | Newburgh | IN | 47630 | |
| Tri State Fire Protection Inc | | PO Box 70 | | | Newburgh | IN | 47629-0070 | |
| Tribble, Carol (Tammy MacLaughlin, Independent Administrator of the Estate of Carol Tribble, deceased) | Darr, Lanny | Addres on File | | | | | | |
| Tricia J Murbarger | | Addres on File | | | | | | |
| Tricia L Dunse | | Addres on File | | | | | | |
| Tri-Cities Dialysis, Ltd | | 306 Randall Road | | | Geneva | IL | 60134 | |
| Tri-County Water Treatment | | PO Box 3058 | | | Peoria | IL | 61612-3058 | |
| Trillium | | PO Box 641513 | | | Detroit | MI | 48264-1513 | |
| Trillium Staffing Solutions | | 5555 Gull Road | | | Kalamazoo | MI | 49048 | |
| Trim, Jasmine (Class Action) | Wallace, Edward A. | Addres on File | | | | | | |
| Trimco Inc | | 507 South 4th Street | PO Box 397 | | Dunlap | IL | 61525 | |
| Trinidad Duran | | Addres on File | | | | | | |
| Trinity M Watson | | Addres on File | | | | | | |
| Trinity Medical Center | | PO Box 843151 | | | Kansas CIty | MO | 64184-3151 | |
| Trinity Pathway Hospice | Attn President | 106 19th Avenue, Suite 101 | | | Moline | IL | 61265 | |
| Trinity S Brooks | | Addres on File | | | | | | |
| Trinkett M Smith | | Addres on File | | | | | | |
| TripNerd | | 114 East Main Street | Suite 221 | | Waunakee | WI | 53597 | |
| Trista M Johnson | | Addres on File | | | | | | |
| Trista N Lewis | | Addres on File | | | | | | |
| Tri-State Fire Protection Inc | | 10577 Oak Grove Road | | | Newburgh | IN | 47630 | |
| Tri-State Fire Protection, Inc. | Patty Montgomery | 10577 Oak Grove Road | PO Box 70 | | Newburgh | IN | 47630 | |
| TriState Ford | | 2117 South Main Street | | | Maryville | MO | 64468 | |
| Tristate Orthopaedics Surgeons | | PO Box 639523 | | | Cincinnati | OH | 45263-9523 | |
| Tristen D Harcar | | Addres on File | | | | | | |
| Tristian C Thompson | | Addres on File | | | | | | |
| Tristina Ragland | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 307 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Troutman Pepper Hamilton Sanders LLP | Heather P. Smillies | 1313 N. Market St., Suite 5100 | P.O. Box 1709 | | Wilmington | DE | 19801 | |
| Troutman Pepper Hamilton Sanders LLP | Matthew R. Brooks | 875 Third Avenue | | | New York | NY | 10022 | |
| Trudy M Cole | | Addres on File | | | | | | |
| TruGreen | | PO Box 9001033 | | | Louisville | KY | 40290 | |
| Truman Medical Center, Inc | | 2301 Holmes | | | Kansas City | MO | 64108 | |
| Trust Lending Group | | 3 South Lincolnway | | | North Aurora | IL | 60542 | |
| Turfworks Lawn Care | | 9279 Old Lebanon Troy Road | | | Lebanon | IL | 62254 | |
| Turks Collision Center | | 3200 North Main Street | | | East Peoria | IL | 61611 | |
| Tuscola IGA | | 607 East Southline Road | | | Tuscola | IL | 61953 | |
| Twenty Four Corp, LLC | | 830 W Trailcreek Dr. | | | Peoria | IL | 61614 | |
| Twins Aviation | | 23640 Walden Center Drive | Suite 308 | | Estero | FL | 34134 | |
| Two Squared Landscaping LLC | | 406 East Oregon Street | | | Polo | IL | 61064 | |
| TX Child Support SDU | | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Tyco Integrated Security LLC | Nicolas Sansone | 3401 Rider Trail S | | | Earth City | MO | 63045 | |
| Tyesha Candler | | Addres on File | | | | | | |
| Tyger L Williams | | Addres on File | | | | | | |
| Tyisha C Jordan | | Addres on File | | | | | | |
| Tykesha R Booker | | Addres on File | | | | | | |
| Tyler A Bowers | | Addres on File | | | | | | |
| Tyler A Hurley | | Addres on File | | | | | | |
| Tyler Braden | | Addres on File | | | | | | |
| Tyler D Applegate | | Addres on File | | | | | | |
| Tyler D White | | Addres on File | | | | | | |
| Tyler J Braden | | Addres on File | | | | | | |
| Tyler J Merritt | | Addres on File | | | | | | |
| Tyler M Doughty | | Addres on File | | | | | | |
| Tyler M Morrisey | | Addres on File | | | | | | |
| Tyler Nilges | | Addres on File | | | | | | |
| Tyler R Fuller | | Addres on File | | | | | | |
| Tynesha M Bond | | Addres on File | | | | | | |
| Tyra K Bednar | | Addres on File | | | | | | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tyson J Simkins | | Addres on File | | | | | | |
| Tzena Colp | | Addres on File | | | | | | |
| U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE | Attn Kristina Anderson | 1200 Energy Park Drive | | | St Paul | MN | 55108 | |
| U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE | | 40 Livingston Avenue, Mailcode EP-MN-W53D | | | St Paul | MN | 55107 | |
| U.S. BANK NATIONAL ASSOCIATION, NOT IN ITS INDIVIDUAL CAPACITY, BUT SOLELY AS TRUSTEE | | 60 Livingston Avenue | | | St Paul | MN | 55107 | |
| U.S. Customs and Border Protection | REV-Bankruptcy-203J | 8899 E. 56th Street | | | Indianapolis | IN | 46249 | |
| U.S. Department of Labor | Occupational Safety and Health Administration | 1320 W. Commerce Drive, Suite 800 | | | Peoria | IL | 61615 | |
| U.S. Mechanical Services Inc | | PO Box 1571 | | | Bloomington | IL | 61702-1571 | |
| U.S. Small Business Administration | Denver Finance Center | 721 19th Street, 3rd Floor | | | Denver | CO | 80202 | |
| U.S. Small Business Administration | Robert T. Williamson | 660 American Avenue, Suite 301 | | | King of Prussia | PA | 19406 | |
| UAB Medicine | | PO Box 100061 | | | Atlanta | GA | 30348-0061 | |
| UAHSF | Dept 2050 | PO Box 2153 | | | Birmingham | AL | 35287-2050 | |
| UFCW | | 1649 West Adams Street | 2nd Floor | | Chicago | IL | 60612 | |
| UHS Premium Billing | | PO Box 94017 | | | Palatine | IL | 60094-4017 | |
| Uline | Attn Accounts Receivable | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Uline | | 12575 Uline Drive | | | Pleasant Prairie | WI | 53158 | |
| Ultimate Car Care | | 2501 NE Adams Street | | | Peoria | IL | 61603 | |
| UMB Bank | Attn Trust Fees | PO Box 419260 | | | Kansas City | MO | 64141-6260 | |
| Unidad LLC | | 2901 West Coast Hwy, Suite 200 | | | Newport Beach | CA | 92663 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UniLink | | PO Box 18148 | | | Rochester | NY | 14618 | |
| Union Associated Physicians Clinic | | 221 South 6th Street | | | Terre Haute | IN | 47807 | |
| Union County Collector | | 309 W Market St | #103 | | Jonesboro | IL | 62952 | |
| Union Hospital Inc | | PO Box 6190 | | | Indianapolis | IN | 46206-6190 | |
| United Capital Funding Corp LLC | | Funding Rock Medical Group | PO Box 31246 | | Tampa | FL | 33631-3246 | |
| United Capital Funding Group LLC | | FBO Horizons Healthcare Agency | PO Box 645005 | | Cincinnati | OH | 45264 | |
| United Cash Express | | 3327 Avenue of the Cities | | | Moline | IL | 61265 | |
| United Communication System, Inc. | | 123 N Wacker Drive 7th Floor | | | Chicago | IL | 60606 | |
| United Communication System, Inc. d/b/a Call One | | 123 N Wacker Drive 7th Floor | | | Chicago | IL | 60606 | |
| United Communication Systems, Inc. d/b/a Call One | | 123 North Wacker Floor 7 | | | Chicago | IL | 60606 | |
| United Communications Systems, Inc. d/b/a Call One | | 123 North Wacker Floor 7 | | | Chicago | IL | 60606 | |
| United Group Programs Inc | | UGP - Fidelity Premium Lockbox | 75 Remittance Drive Suite 1257 | | Chicago | IL | 60675-1257 | |
| United Medical Response | | PO Box 589 | | | Madisonville | KY | 42431-5011 | |
| United States Treasury | | PO Box 219236 | | | Kansas City | MO | 64121 | |
| United States Treasury - A/P | | PO Box 9941 | Stop 6552 | | Ogden | UT | 84409-0941 | |
| United Township Area Career Center | | 1275 Avenue of the Cities | | | East Moline | IL | 61244 | |
| UnitedHealthcare Insurance Company | Attn CDM/Bankruptcy | 185 Asylum Street - 03B | | | Hartford | CT | 06103 | |
| Uniti Med LLC | | 1000 North 90th St, Suite 400 | | | Omaha | NE | 68114 | |
| Unity Hospice | Attn Michael Klein, President | 7434 N. Skokie Blvd. | | | Skokie | IL | 60077 | |
| Unity Hospice of Greater St. Louis, LLC | Administrator | 1604 Eastport Plaza Dr. Suite 102 | | | Collinsville | IL | 62234 | |
| Unity Hospice of Greater St. Louis, LLC | Michael Klein, President | 8170 McCormick Blvd. | | | Skokie | IL | 60076 | |

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unity Hospice of Greater St. Louis, LLC | | 1604 Eastport Plaza Dr. Suite 102 | | | Collinsville | IL | 62234 | |
| Unity Hospice of Greater St. Louis, LLC | | 6406 Wise Ave. | | | Saint Louis | MO | 63139 | |
| Unity Hospice of Greater St. Louis, LLC | | 907 North Bluff Road | | | Collinsville | IL | 62234 | |
| Unity Hospice of Greater St. Louis, LLC - Accounting Dept. | Michael Klein, President | 8170 McCormick Blvd. | | | Skokie | IL | 60076 | |
| Unity Hospice of Western Illinois LLC | Attn Administrator | 1201 South Seventh Street | | | Rochelle | IL | 61068 | |
| Unity Hospice of Western Illinois, LLC | Attn Administrator | 915 N. Caron Road | | | Rochelle | IL | 61068 | |
| Unity Hospice of Western Illinois, LLC | Attn Michael Klein, President | 4101 Main Street | | | Skokie | IL | 60076 | |
| Unity Hospice of Western Illinois, LLC | Attn Michael Klein, President | 7434 North Skokie Blvd. | | | Skokie | IL | 60077 | |
| Unity Hospice of Western Illinois, LLC | Attn Michael Klein, President | 8170 McCormick Blvd., Suite 112 | | | Skokie | IL | 60076 | |
| Unity Hospice of Western Illinois, LLC | Attn Michael Klein, President | Accounting Department | 7434 North Skokie Blvd | | Skokie | IL | 60077 | |
| Unity Hospice of Western Illinois, LLC | Attn Michael Klein, President | Accounting Department | 8170 N. McCormick Blvd., Suite 112 | | Skokie | IL | 60076 | |
| Unity Hospice of Western Illinois, LLC | | 1201 South Seventh Street | | | Rochelle | IL | 61068 | |
| UnityPoint at Home | Attn Contracts | 1776 West Lakes Pkwy, Ste 400 | | | West Des Moines | IA | 50266 | |
| UNITYPOINT AT HOME D/B/A UNITYPOINT HOSPICE | Attn Contracts | 1776 West Lakes Pkwy, Ste 400 | | | West Des Moines | IA | 50266 | |
| UNITYPOINT AT HOME D/B/A UNITYPOINT HOSPICE | Attn Contracts | UnityPoint at Home | 1776 West Lakes Pkwy, Suite 400 | | West Des Moines | IA | 50266 | |
| UnityPoint at Home dba UnityPoint Hospice | Attn Contracts | UnityPoint at Home | 11333 Aurora Ave. | | Urbandale | IA | 50322-7908 | |
| UnityPoint at Home dba UnityPoint Hospice | | 106 19th Avenue, Suite 101 | | | Moline | IL | 61265 | |
| UnityPoint Health | | PO Box 843151 | | | Kansas City | MO | 64184-3151 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 311 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Unitys Accounting Department | Attn Michael Klein, President | 8170 N McCormick Blbd., Suite 112 | | | Skokie | IL | 61068 | |
| Universal Premium | | PO Box 70995 | | | Charlotte | NC | 28272-0995 | |
| University Health Truman Medical Center | | PO Box 957924 | | | St Louis | MO | 63195-7924 | |
| University of Alabama Hospital | | PO Box 2252 | | | Birmingham | AL | 35246-0036 | |
| University of Iowa | | PO Box 310321 | | | Des Moines | IA | 50331 | |
| University of Iowa Claims Payment | | PO Box 850321 | | | Minneapolis | MN | 55485 | |
| University of North Dakota | | Office of Extended Learning | 221 Centennial Dr, STOP 9021 | | Grand Forks | ND | 58202-9021 | |
| University of Southern Indiana | Attn Dean, College of Nursing and Health Professions | 8600 University Boulevard | | | Evansville | IN | 47712 | |
| Unlimited AdvaCare Systems Inc | | 23838 Network Place | | | Chicago | IL | 60673-1238 | |
| Urbana-Champaign Sanitary District | | PO Box 669 | | | Urbana | IL | 61803 | |
| Urological Associates | | 3319 Spring Street Suite 202 | | | Davenport | IA | 52807-2125 | |
| Ursula L Morgan | | Addres on File | | | | | | |
| US Allied Plumbing & HVAC LLC | | 191 Poplar Place | Suite 4 | | North Aurora | IL | 60542 | |
| US Bank N.A. | Attn Kristina Anderson | 1200 Energy Park Drive | | | St Paul | MN | 55108 | |
| US Department of Treasury | Debt Management Services | PO Box 979101 | | | St. Louis | MO | 63197 | |
| USA Today | | PO Box 677454 | | | Dallas | TX | 75268-7454 | |
| Valarie L Hardy | | Addres on File | | | | | | |
| Valeria M Willis | | Addres on File | | | | | | |
| Valerie A Parker | | Addres on File | | | | | | |
| Valerie Lawrence | | Addres on File | | | | | | |
| Valerie Logsdon | | Addres on File | | | | | | |
| Valerie M Johnson | | Addres on File | | | | | | |
| Valerie M Lawrence | | Addres on File | | | | | | |
| Valerie M White | | Addres on File | | | | | | |
| Valerie R Gilligan | | Addres on File | | | | | | |
| Valerie S Hanko | | Addres on File | | | | | | |
| Valery Y Caceres | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 312 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vallet West Community Hospital Laboratory | | 11 E. Pleasant Avenue | | | Sandwich | IL | 60548 | |
| Valley Glass Company | | 1630 Commerce Drive | | | Bourbonnais | IL | 60914 | |
| Valley West Community | | Department 4698 | | | Carol Stream | IL | 60122 | |
| Valley West Community Hospital | | 11 E. Pleasant Avenue | | | Sandwich | IL | 60548 | |
| Valley West Hospital | | 11 East Pleasant Avenue | | | Sandwich | IL | 60548 | |
| Valued Relationships | | 1600 West Jackson Street | | | Sullivan | IL | 61951 | |
| Van De Wostine, Linette | Carter, Benjamin | Addres on File | | | | | | |
| Vandalia Dialysis | Attn Facility Administrator | c/o Davita HealthCare Partners Inc. | 301 Mattes Ave | | Vandalia | IL | 62471 | |
| Vandalia Dialysis | c/o DaVita, Inc. | Attn Facility Administrator | 301 Mattes Avenue | | Vandalia | IL | 62471 | |
| Vandevelde, Margery (Virgil E. Vandevelde, as Independent Executor of the Estate of Margery L. Vandevelde, deceased) | Pignatelli, Louis | Addres on File | | | | | | |
| Vanessa Hernandez | | Addres on File | | | | | | |
| Vanessa L Haverland | | Addres on File | | | | | | |
| Vanessa N Lolling | | Addres on File | | | | | | |
| Varner & Rawlings Inc | | PO Box 425 | | | Neoga | IL | 62447 | |
| Vassos, Anita (Jason Vassos, as Administrator of the Estate of Anita Vassos) | Graves, Kenneth | Addres on File | | | | | | |
| Vector-Dallas Love Field | | PO Box 206427 | | | Dallas | TX | 75320-6427 | |
| Veda T Harp | | Addres on File | | | | | | |
| Veenker, Ralph (Traci Swift, as Independent Administrator of the Estate of Ralph A. Veenker Jr., deceased) | Zimmerle, Howard | Addres on File | | | | | | |
| Velva Jean Cole | | Addres on File | | | | | | |
| Venanita D Kirk | | Addres on File | | | | | | |
| Venita Ewing | | Addres on File | | | | | | |
| Vera Washington | Koeller, Kristen | Addres on File | | | | | | |
| Verizon Wireless | | PO Box 16810 | | | Newark | NJ | 07101-6810 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 313 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Verkler Truck Repair | | 2510 SW Adams Street | | | Peoria | IL | 61602 | |
| Vermont Department of Taxes | | PO Box 1779 | | | Montpelier | VT | 05601-1779 | |
| Verna W Hoffman | | Addres on File | | | | | | |
| Vernadawn Towns | | 18 Bone Valley Drive | | | Springfield | IL | 62702 | |
| Vernetta J Williams | | Addres on File | | | | | | |
| Vernique S Leon-Donley | | Addres on File | | | | | | |
| Vernon Donley | | Addres on File | | | | | | |
| Vernon M Sprinkle | | Addres on File | | | | | | |
| Veronica Davila | | Addres on File | | | | | | |
| Veronica E Pyle | | Addres on File | | | | | | |
| Veronica S Tabares | | Addres on File | | | | | | |
| Veronica Santiago-Figueroa | | Addres on File | | | | | | |
| Verve College | | Chicago Non-Main Campus | 216 W Jackson Blvd. Suite 900 | | Chicago | IL | 60606 | |
| Verve College | | Oak Brook Main Campus | 2625 Butterfield Road, Suite 102E | | Oak Brook | IL | 60523 | |
| Vesta K Croy | | Addres on File | | | | | | |
| Vicki L Baumgartner | | Addres on File | | | | | | |
| Vicki L Gress | | Addres on File | | | | | | |
| Vicki Langer | | Addres on File | | | | | | |
| Vicki McClain | | Addres on File | | | | | | |
| Vicki S Lowder | | Addres on File | | | | | | |
| Vicki S Toney | | Addres on File | | | | | | |
| Vickie L Bennett | | Addres on File | | | | | | |
| Vickie S Abernathy | | Addres on File | | | | | | |
| Victor L Pace | | Addres on File | | | | | | |
| Victoria A Jordan | | Addres on File | | | | | | |
| Victoria A Salazar | | Addres on File | | | | | | |
| Victoria D Schultheis | | Addres on File | | | | | | |
| Victoria E Bednar | | Addres on File | | | | | | |
| Victoria E Eades | | Addres on File | | | | | | |
| Victoria E Stone | | Addres on File | | | | | | |
| Victoria Eades | | Addres on File | | | | | | |
| Victoria F Weeaks | | Addres on File | | | | | | |
| Victoria Gomez | | Addres on File | | | | | | |
| Victoria K Michaels | | Addres on File | | | | | | |
| Victoria L Davis | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 314 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria L Hill | | Addres on File | | | | | | |
| Victoria L Miller | | Addres on File | | | | | | |
| Victoria L Shoemaker | | Addres on File | | | | | | |
| Victoria N Templeton | | Addres on File | | | | | | |
| Victoria S Jarrett | | Addres on File | | | | | | |
| Victoria Y Hanley | | Addres on File | | | | | | |
| Village Home Stores Inc | | 105 South State Street | | | Geneseo | IL | 61254 | |
| Village Hospice | Anthony Columbatto | 1001 NW Chipman Rd, Ste 237 | | | Lees Summit | MO | 64081 | |
| Village of Bement | Kay Lust | 148 West Bodman | | | Bement | IL | 61813 | |
| Village of Bradford | | 160 West Main Street | | | Bradford | IL | 61421 | |
| Village of Brighton | | 206 South Main Street | | | Brighton | IL | 62012 | |
| Village of Cisne | | PO Box 190 | | | Cisne | IL | 62823 | |
| Village of Enfield Utilities | | 115 East Main Street | PO Box 99 | | Enfield | IL | 62835 | |
| Village of Flanagan | | PO Box 597 | | | Flanagan | IL | 61740 | |
| Village of Greenup | | PO Box 246 | | | Greenup | IL | 62428 | |
| Village of Herscher | | 272 East 2nd Street | | | Herscher | IL | 60941-9998 | |
| Village of North Aurora | Jason Paprocki | 25 E. State Street | | | North Aurora | IL | 60542 | |
| Village of North Aurora | Richard G Larsen | 300 S. County Farm Rd., Ste. G | | | Wheaton | IL | 60187 | |
| Village of North Aurora | | PO Box 2091 | | | Aurora | IL | 60507-2091 | |
| Village of Piper City | | 133 East Peoria Street | Box 9 | | PiperCity | IL | 60959-0009 | |
| Village of Roseville | | PO Box 91 | | | Roseville | IL | 61473 | |
| Village of Sheldon | | PO Box 99 | | | Sheldon | IL | 60966 | |
| Village of South Elgin | | 10 North Water Street | | | South Elgin | IL | 60177-1695 | |
| Violation Enforcement Services | | PO Box 1212 | | | Horseheads | NY | 14845 | |
| Violet R Campbell | | Addres on File | | | | | | |
| Virden Area Chamber of Commerce | | PO Box 252 | | | Virden | IL | 62690 | |
| Virden Hardware | | 144 East Dean Street | | | Virden | IL | 62690 | |
| Virgil Edminston | Chartrand, Timothy | Addres on File | | | | | | |
| Virginia A Rose | | Addres on File | | | | | | |
| Virginia Doonan | | Addres on File | | | | | | |
| Virginia I Sorensen | | Addres on File | | | | | | |
| Virginia Ochoa Ramos | | Addres on File | | | | | | |
| Virginia R Neal | | Addres on File | | | | | | |
| Virginia Sorensen | | Addres on File | | | | | | |
| Vision Care Outreach | | 3311 N. Sterling Ave, Suite 9 | | | Peoria | IL | 61604 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 315 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vision Care Outreach | | 4900 N. Glen Park Place Suite C | | | Peoria | IL | 61614 | |
| Visiting Mental Health | | 4699 North Federal Highway Suite 102F | | | Pompano Beach | FL | 33064 | |
| Visiting Nurse Association Hospice | | 610 E. Walnut Street | PO Box 3487 | | Evansville | IN | 47734-3487 | |
| Vistas Hospice Services L.L.C. | Attn General Counsel | 100 South Biscayne Boulevard, Suite 1300 | | | Miami | FL | 33131 | |
| Vitas Healthcare Corporation | Attn General Manager | 8 Executive Drive, Suite 150 | | | Fairview Heights | IL | 62208 | |
| Vitas Healthcare Corporation | | 8 Executive Drive, Suite 150 | | | Fairview Heights | IL | 62208 | |
| Vitas Healthcare Corporation | | 8525 W 183 St. | | | Tinley Patk | IL | 60487 | |
| Vitas Healthcare Corporation Midwest | Attn General Manager | 16 Executive Drive, Suite 100 | | | Fairview Heights | IL | 62208-1366 | |
| Vitas Healthcare Corporation Midwest | General Manager | 8 Executive Drive, Suite 150 | | | Fairview Heights | IL | 62208 | |
| Vitas Healthcare Corporation of Florida | | 201 S Biscayne Blvd., Suite 400 | | | Miami | FL | 33131 | |
| Vitas Healthcare Corporation of Illinois | Attn General Counsel | 580 Waters Edge, Suite 100 | | | Lombard | IL | 60148 | |
| Vitas Healthcare Corporation of Illinois | Attn General Manager | 105 Marquette Street, Suite A | | | LaSalle | IL | 61301 | |
| Vitas Healthcare Corporation of Illinois | Attn General Manager | 580 Waters Edge Drive, Suite 100 | | | Lombard | IL | 60148 | |
| Vitas Healthcare Corporation of Illinois | Attn General Manager | 580 Waters Edge, Suite 100 | | | Lombard | IL | 60148 | |
| Vitas Healthcare Corporation of Illinois | Attn General Manager | 8525 W. 183rd St., Suite M | | | Tinley Park | IL | 60487 | |
| Vitas Healthcare Corporation of Illinois | General Manager | 580 Waters Edge, Suite 100 | | | Lombard | IL | 60148 | |
| Vitas Healthcare Corporation of Illinois | | 105 Marquette Street, Suite A | | | LaSalle | IL | 61301 | |
| Vitas Healthcare Corporation of Illinois | | 1340 South Damen Avenue, Suite 200 | | | Chicago | IL | 60608 | |
| Vitas Healthcare Corporation of Illinois | | 580 Waters Edge Drive, Suite 100 | | | Lombard | IL | 60148 | |
| Vitas Healthcare Corporation of Illinois | | 8525 W 183 St. | | | Tinley Park | IL | 60481 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 316 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vitas Hospice Services, L.L.C. | General Counsel | 100 South Biscayne Boulevard, Suite 1300 | | | Miami | FL | 33131 | |
| Vitas Hospice Services, LLC | Attn General Counsel | 100 South Biscayne Boulevard, Suite 1300 | | | Miami | FL | 33131 | |
| Vitas Hospice Services, LLC | Attn General Counsel | 100 South Biscayne Boulevard, Suite 1500 | | | Miami | Fl | 33131 | |
| Vitas Hospice Services, LLC | Attn General Counsel | 201 South Biscayne Boulevard, Suite 400 | | | Miami | FL | 33131 | |
| Vivian Faulkner-King | | Addres on File | | | | | | |
| Vivian R Robertson | | Addres on File | | | | | | |
| Vivian T Kindred | | Addres on File | | | | | | |
| Vohra Would Physicians of IL | | PO Box 742724 | | | Atlanta | GA | 30374-2724 | |
| W J Bloomberg Trust | | 3235 75th Avenue | | | New Windsor | IL | 61465 | |
| WAAG-FM | | 154 East Simmons Street | | | Galesburg | IL | 61401 | |
| Wabash Communications | | PO Box 299 | | | Louisville | IL | 62858-0299 | |
| Wabash General Hospital | Attn Susan Zeeb | 1418 College Drive | | | Mt. Carmel | IL | 62863 | |
| Wades Lawn Care & Landscaping | | 2393 Hwy 135 | | | Monmouth | IL | 61462 | |
| Wagers Lawn Service Inc | | 250 Acorn Street South | | | Kewanee | IL | 61443 | |
| Waggoner, Richard (Judith Waggoner, as Independent Executor of the Estate of Richard R. Waggoner, deceased) | Eldridge, Brian | Addres on File | | | | | | |
| Waldens TV & Appliance | | 300 North 15th Street | | | Mattoon | IL | 61938 | |
| Waldon, Ann | Knell, Denne | Addres on File | | | | | | |
| Walker, Sharon | Runyon, Jacob | Addres on File | | | | | | |
| Walker, Sonja | Knell, Denne | Addres on File | | | | | | |
| Wallace Excavating | | 773 CR 1100N | | | Sullivan | IL | 61951 | |
| Wally Daniels | | Addres on File | | | | | | |
| Walt Schmid Repair & Sales Inc | | 2324 Carol Street | | | Cohokia | IL | 62206-2723 | |
| Walter D Henninger | | Addres on File | | | | | | |
| Walter Rivord | | Addres on File | | | | | | |
| Walters Lawn Care | | 530 Reynolds Drive | Lot 23 | | Charleston | IL | 61920 | |
| Walz Label and Mailing Sy | Attn Brad | 624 High Point Ln. | | | East Peoria | IL | 61611 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 317 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walz Label and Mailing Systems | | 656 High Point Lane | | | East Peoria | IL | 61611 | |
| Wanda Biddle | Eva Golabek | Addres on File | | | | | | |
| Wanda Hawk | Golabek, Eva | Addres on File | | | | | | |
| Wanda J Gannon | | Addres on File | | | | | | |
| Wanda J Walker | | Addres on File | | | | | | |
| Wanda K McKenna | | Addres on File | | | | | | |
| Wanda L Thompson | | Addres on File | | | | | | |
| Warner Hospital | | 422 W White St | | | Clinton | IL | 61727 | |
| Warner Hospital & Health SVC | | 422 West White Street | | | Clinton | IL | 61727-2272 | |
| Warren County Collector | | Treasurers Office | 100 West Broadway | | Monmouth | IL | 61462 | |
| Warren County Health Department | | 240 South Main Street | | | Monmouth | IL | 61462 | |
| Warren County YMCA | | 700 West Harlem Avenue | | | Monmouth | IL | 61462 | |
| Washington, Vera (Wayne Washington, as Independent Administrator for the Estate of Vera Washington, deceased) | Koeller, Kristen | Addres on File | | | | | | |
| Waters Electrical Contracting Inc | | 582 Hazelcrest Drive | | | Rantoul | IL | 61866 | |
| Watseka Area Chamber of Commerce | | 110 South 3rd Street | | | Watseka | IL | 60970 | |
| Watseka Ford | | Addres on File | | | | | | |
| Waukon Management Inc | Mark Connor | 10220 N Brookshire Drive | | | Peoria | IL | 61615 | |
| Waukon Management Inc | | PO Box 3586 | | | Peoria | IL | 61612-3586 | |
| Wayne County Dialysis | Attn Facility Administrator | c/o DaVita HealthCare Partners Inc. | 303 NW 11th St. | | Fairfield | IL | 62837 | |
| Wayne County Health Department | | 405 North Basin Road | PO Box 645 | | Fairfield | IL | 62837 | |
| Wayne Holle | | Addres on File | | | | | | |
| Waystar Health | | 9901 Linn Station Road Suite 550 | | | Louisville | KY | 40223 | |
| Waystar Inc | | 1311 Solutions Center | | | Chicago | IL | 60677-1311 | |
| Webbs Rebuilders | | 400 Hamilton Avenue | | | Effingham | IL | 62401 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 318 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weber, Samantha | Taylor, Alexander J. Volheim, Nathan C. | Addres on File | | | | | | |
| WEEK | | PO Box 14200 | | | Tallahassee | FL | 32317-4200 | |
| Weigel, Phyllis (Colleen Quinlisk Siau, as Independent Administrator to Collect for the Estate of Phyllis Weigel) | Rockey, Kara | Addres on File | | | | | | |
| Weinland Ref Service Inc | | 62 East McKinley Street | | | Belleville | IL | 62220-2112 | |
| Weir, Diana | Green, Jeff | Addres on File | | | | | | |
| Wellenreiter, Phyllis (Rhonda Umstattd, as Independent Adminstrator for the Estate of Phyllis Wellenreiter, deceased) | Levin & Perconti | Kara Rockey | 325 North LaSalle Street, Suite 450 | | Chicago | IL | 60654 | |
| Wellenreiter, Phyllis (Rhonda Umstattd, as Independent Adminstrator for the Estate of Phyllis Wellenreiter, deceased) | Rockey, Kara | Addres on File | | | | | | |
| Wells Fargo | | 420 Montgomery St | | | San Francisco | CA | 94104 | |
| Wells Fargo | | PO Box 63020 | | | San Francisco | CA | 94163 | |
| Wells Fargo Bank National Association | WFMC Insurance | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, N.A | c/o J. Cory Falgowski, Esquire | Burr and Forman LLP | 222 Delaware Avenue Suite 1030 | | Wilmington | DE | 19801 | |
| Wells Fargo Bank, N.A | Wells Fargo Bank, N.A. | c/o Michael Bruggmann | 1751 Pinnacle Drive 7th Floor | MAC R3075-075 | McLean | VA | 22102 | |
| Wells Fargo Bank, N.A. | J. Cory Falgowski | Burr & Forman LLP | 222 Delaware Avenue, Suite 1030 | | Wilmington | DE | 19801 | |
| Wells Fargo Wholesale Lockbox | | Commercial Mortgage Servicing | PO Box 60253 | | Charlotte | NC | 28260-0253 | |
| Wells-Norris Tire & Auto | | 300 South State Street | | | Jerseyville | IL | 62052 | |
| Wendall Fox | | Addres on File | | | | | | |
| Wendy B Rogers | | Addres on File | | | | | | |
| Wendy L Wall | | Addres on File | | | | | | |
| Wente Plumbing & Fire Protection | | PO Box 447 | | | Effingham | IL | 62401-0447 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 319 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Werb and Sullivan | | 1225 N. King St., Suite 600 | | | Wilmington | DE | 19801 | |
| Wes Ballinger | dba Property Solution | Addres on File | | | | | | |
| Wesley Village | Shelly Ward, CEO/Administrator | 1200 E. Grant St., | | | Macomb | IL | 61455 | |
| West Bend Mutual Insurance Co | | Bin 432 | | | Milwaukee | WI | 53288-0432 | |
| West Bend Mutual Insurance Company | | 1900 S. 18th Ave. | | | West Bend | WI | 53095 | |
| West Central FS Inc | | 1445 Monmouth Boulevard | | | Galesburg | IL | 61401 | |
| West Coast Life Insurance Company | | PO Box 2224 | | | Birmingham | AL | 35246-0030 | |
| West Frankfort Chamber of Commerce | | 201 East Nolen Street | | | West Frankfort | IL | 62896 | |
| West Lawn Services | | 425 South Washington | | | Westfield | IL | 62474 | |
| West Star Aviation | Attn Accounting | 2 Airline Court | | | East Alton | IL | 62024 | |
| Westefer Lighting | | 325 West 4th Street | | | Kewanee | IL | 61443 | |
| Westervelt, Johnson, Nicoll & Keller | | 411 Hamilton Boulevard | Suite 1400 | | Peoria | IL | 61602 | |
| Weston J Stieren | | Addres on File | | | | | | |
| Westways Staffing Services Inc | California Bank of Commerce | PO Box 970 | | | San Jose | CA | 95108 | |
| Westways Staffing Services Inc | President /CEO | 500 City Parkway West | Suite 130 | | Orange | CA | 92868 | |
| Westways Staffing Services, Inc. | Attn President/CEO | 500 City Parkway West, Suite 130 | | | Orange | CA | 92868 | |
| Westways Staffing Services, Inc. | Thomas L Schulman Esq | 600 W Santa Ana Blvd Suite 955 | | | Santa Ana | CA | 92701 | |
| Wheaton Eye Clinic LTD | | 2015 North Main St | | | Wheaton | IL | 60187 | |
| Wheeler, Chester (Susen Patterson, as Independent Administrator of the Estate of Chester Wheeler) | Herschberger, Ashley / Reynolds, Jared | Addres on File | | | | | | |
| White County Collector | | Michael R Baxley, White County Treasurer | PO Box 369 | | Carmi | IL | 62821 | |
| White Sanitation Inc | | 21529 Double Arch Road | | | Staunton | IL | 62088 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 320 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| White, Ray (Velma White, as Independent Administrator of the Estate of Ray White) | Gifford, Patricia | Addres on File | | | | | | |
| Whitehall Products | | 1345 Momentum Place | | | Chicago | IL | 60689-5311 | |
| Whiteside County Collector | | 200 E Knox St | | | Morrison | IL | 61270 | |
| Whiteside County Collector | | 202 East Knox | | | Morrison | IL | 61270 | |
| Whiteside County Environmental Health Division | Attn Environmental Health | 1300 West 2nd Street | | | Rock Falls | IL | 61071 | |
| Whitney A Brown | | Addres on File | | | | | | |
| Whitney A Edwards | | Addres on File | | | | | | |
| Whitney R Brownlee | | Addres on File | | | | | | |
| Whitney R Dickerson | | Addres on File | | | | | | |
| WI SCTF | | PO Box 74400 | | | Milwaukee | WI | 53274 | |
| Wiegand Plumbing | | PO Box 111 | | | Goodfield | IL | 61742 | |
| Wilhelm, Marcel (John Goodall, as Next Friend and as Agent and Attorney-In-Fact for Marcel Wilhelm) | Buser, Stephen | Addres on File | | | | | | |
| William A Hammond | | Addres on File | | | | | | |
| William Berquist | | Addres on File | | | | | | |
| William Cushwa | | Addres on File | | | | | | |
| William E Cusack DDS Ltd | | 5013 North University Street | | | Peoria | IL | 61614-4777 | |
| William E DeGroot | | Addres on File | | | | | | |
| William E Gleason | | Addres on File | | | | | | |
| William E Goeman | | Addres on File | | | | | | |
| William E Homan | | Addres on File | | | | | | |
| William H Green | | Addres on File | | | | | | |
| William L Kelley | | Addres on File | | | | | | |
| William M Wheeler | | Addres on File | | | | | | |
| William P Stowers | | Addres on File | | | | | | |
| William R Brown | | Addres on File | | | | | | |
| William R Ross | | Addres on File | | | | | | |
| William R Young | | Addres on File | | | | | | |
| William Stowers | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 321 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William T Campbell | | Addres on File | | | | | | |
| William Tillman | C/O Sara Edbrooke | Addres on File | | | | | | |
| William W Hudson | | Addres on File | | | | | | |
| William Wilsey | | Addres on File | | | | | | |
| Williams Lawn & Landscaping | Austin Williams | 203 S 3rd Street | PO Box 75 | | Easton | IL | 62633 | |
| Williams Lawn & Landscaping | | PO Box 75 | | | Easton | IL | 62633 | |
| Williams Lawn Landscaping | Austin Williams | PO Box 75 | | | Easton | IL | 62633 | |
| Williams, Billy Ray (Peggy Carter-Williams, as Special Representative of the Estate of Billy Ray Williams, deceased) | Eva Golabek | Addres on File | | | | | | |
| Williams, Eugene (Shrece Williams, as Plenary Guardian of the Estate of Eugene Williams) | Bulgarelli, David | Addres on File | | | | | | |
| Williams, Joanne (DAngelo Harrison as Independent Administrator of the Estate of Joanne Williams, Deceased) | Battersby, Margaret / Shanahan, Michael | Addres on File | | | | | | |
| Williams, Ola (Rosie Hendricks, as Independent Administrator of the Estate of Ola Williams, Deceased) | Levin & Perconti | Lauren Park | 325 North LaSalle Street, Suite 450 | | Chicago | IL | 60654 | |
| Williams, Ola (Rosie Hendricks, as Independent Administrator of the Estate of Ola Williams, Deceased) | Park, Lauren | Addres on File | | | | | | |
| Williamson, Linda (Michele Williamson, as Independent Administrator of the Estate of Linda Williamson, deceased) | Aprati, Gabriel J. | Addres on File | | | | | | |
| Willie Young | | Addres on File | | | | | | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 322 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Willis Bowles | | Addres on File | | | | | | |
| Willow I Haddock | | Addres on File | | | | | | |
| Willy J Flaharty | | Addres on File | | | | | | |
| Wilma K Ramey-Thomas | | Addres on File | | | | | | |
| Window World of Paducah | | 4345 Cairo Rd | | | Paducah | KY | 42001-9198 | |
| Window World of Rockford | | 6010 Forest Hills Road | | | Loves Park | IL | 61111 | |
| Wingate by Wyndham | | 7708 North Route 91 | | | Peoria | IL | 61615 | |
| Winnie Holle | | Addres on File | | | | | | |
| Winston & Strawn LLP | | PO Box 36235 | | | Chicago | IL | 60694-6235 | |
| Winters, Joe (John Winters, as Independent Representative of the Estate of Joe F. Winters) | Taylor Law Offices, PC | 122 E. Washington Ave | | | Effingham | IL | 62401 | |
| Winters, Joe through John Winters, as Independent Representative of the Estate of Joe F. Winters | Wade, Kara | Addres on File | | | | | | |
| Wipfli | | 3 Park Plaza, Suite 400 | | | Irvine | CA | 92614 | |
| Wipfli LLP | | 3 Park Plaza Suite 400 | | | Irvine | CA | 92614 | |
| WIPFLI LLP | | PO Box 3160 | | | Milwaukee | WI | 53201-3160 | |
| Wisconsin Physicians Service-GHA | | Financial Department | 1717 West Broadway | | Madison | WI | 53713-1834 | |
| Wise, Larisha | Eisenberg, Michael | Addres on File | | | | | | |
| WM Corporate Services Inc | | AS Payment Agent | PO Box 55558 | | Boston | MA | 02205-5558 | |
| Wm. Masters Inc | | 401 Olympia Drive | | | Bloomington | IL | 61704 | |
| WMCI WCBH WWGO | | The Cromwell Group Inc of IL | 209 Lake Land Boulevard | | Mattoon | IL | 61938 | |
| Wolls Asphalt | | 311 Pine Street | | | Marshall | IL | 62441 | |
| Wonda T Webster | | Addres on File | | | | | | |
| Wood Plumbing | | 108 North Jackson | Suite B | | McLeansboro | IL | 62859 | |
| Woodford County Health Department | | 1831 South Main Street | | | Eureka | IL | 61530 | |
| Woodford County Treasurer | | 115 N Main St | | | Eureka | IL | 61530 | |
| Woodrum Automotive Inc | | 3100 East Jackson | PO Box 110 | | Macomb | IL | 61455 | |
| Workmans Seamless Guttering | | 425 East 1400 Street | | | Vandalia | IL | 62471 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 323 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wright Place Autobody Inc | | 125 West Adams Street | | | Pittsfield | IL | 62363 | |
| Wrights Furniture | | 115 East Madison | | | Pontiac | IL | 61764 | |
| WS #165 | | PO Box 414378 | | | Kansas City | MO | 64141-4378 | |
| WS Heating & Cooling Inc | | 408 Perkin Street | | | Odin | IL | 62870 | |
| WSKC Dialysis Services, Inc. d/b/a Aurora Dialysis Center | Attn Jenny Lowe, Area Manager | 455 Mercy Lane | | | Aurora | IL | 60506 | |
| Wuebbels Repair & Sales LLC | | 505 West Market Street | | | McLeansboro | IL | 62859 | |
| Wyanet Carpet | | Flooring America | 816 North Main Street | | Princeton | IL | 61356 | |
| Wyatt A Lewis | | Addres on File | | | | | | |
| Wyatt Burroughs | C/O Debra Spada | Addres on File | | | | | | |
| Wynona Alvord | Mikaitis, Colleen Mixan | Addres on File | | | | | | |
| Xavier L Bull | | Addres on File | | | | | | |
| Xavier L Tarvit | | Addres on File | | | | | | |
| X-Caliber Capital Corp. | Loan Servicing | 3 West Main Street, Suite 103 | | | Irvington | NY | 10533 | |
| X-Caliber Capital, LLC | Kenneth J. Ottaviano Paige B. Tinkham | BLANK ROME LLP | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| X-Caliber Funding LLC | Kenneth J. Ottaviano Paige B. Tinkham | BLANK ROME LLP | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| X-Caliber Funding LLC, as Servicer for XCAL 2019-II-1 Mortgage Trust, a New York Trust | c/o Paige Tinkham, Esq. | Blank Rome LLP | 444 West Lake Street, Suite 1650 | | Chicago | IL | 60606 | |
| X-Caliber Funding LLC, as Servicer for XCAL 2019-II-1 Mortgage Trust, a New York Trust | Jeff Deines | 3 West Main Street, Suite 103 | | | Irvington | NY | 10533 | |
| Xitlaly Suarez-Garcia | | Addres on File | | | | | | |
| X-Treme Green Lawn Maintenance | Kyle and Autumn Ridlen | 17280 Dean Rd. | | | Johnston City | IL | 62951 | |
| X-treme Green Lawn Maintenance | | 17280 Dean Rd | | | Johnston City | IL | 62951-3400 | |
| Yareny G Corona | | Addres on File | | | | | | |
| Yates Tree Service | | 403 NW 4th Ave | | | Aledo | IL | 61231-1218 | |
| Yeagle Electric Inc | | PO Box 14 | | | Farmer City | IL | 61842 | |
| Yeakley A/B LLC | | 8272 East US Hwy 36 | | | Hammond | IL | 61929 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 324 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yecenia Vieyra | | Addres on File | | | | | | |
| Yemm Chevrolet Inc | | 2195 North Henderson Street | PO Box 1305 | | Galesburg | IL | 61401 | |
| Yetunde Oderinde | | Addres on File | | | | | | |
| YOKE Global Inc | | 3405 Piedmont Road | Suite #150 | | Atlanta | GA | 30305 | |
| Yolanda M Housley | | Addres on File | | | | | | |
| Yolanda S Vinson | | Addres on File | | | | | | |
| Yona Y Jones | | Addres on File | | | | | | |
| Yong Cowger | | Addres on File | | | | | | |
| Yong S Cowger | | Addres on File | | | | | | |
| Youngrens Inc | | 736 New Haven Avenue | | | Aurora | IL | 60506-2819 | |
| Youngs Security Systems Inc | | 440 North 1st Street | | | Springfield | IL | 62702 | |
| Your Workforce Solution | | 2345 JFK Road | P.O. Box 3310 | | Dubuque | IA | 52004 | |
| Yumiely V Dacanay | | Addres on File | | | | | | |
| Yusila J Lelei | | Addres on File | | | | | | |
| Yvette Bates | | Addres on File | | | | | | |
| Yvonne D Lamb | | Addres on File | | | | | | |
| Yvonne Fornoff | | Addres on File | | | | | | |
| Yvonne McCune | | Addres on File | | | | | | |
| Yvonne Messmore | Bonamarte, Michael / Koziol, Jaime | Addres on File | | | | | | |
| Z Mowing, Yard Work and More | | 223 South Main Street | | | Farmer City | IL | 61842 | |
| Zacharia A Hovis | | Addres on File | | | | | | |
| Zachary A Kidd | | Addres on File | | | | | | |
| Zachary A Warren | | Addres on File | | | | | | |
| Zachary Allen Wells | | Addres on File | | | | | | |
| Zachary C Fatheree | | Addres on File | | | | | | |
| Zachary J Smith | | Addres on File | | | | | | |
| Zachary M Wilson | | Addres on File | | | | | | |
| Zachary R Brooks | | Addres on File | | | | | | |
| Zachary T Orlosky | | Addres on File | | | | | | |
| Zachary T Shadden | | Addres on File | | | | | | |
| Zachary W Patton | | Addres on File | | | | | | |
| Zachs Flooring | | 10618 North 10th Street | | | Casey | IL | 62420 | |
| Zack Group | | 6600 College Blvd, Ste 300 | | | Overland Park | KS | 66211 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 325 of 326

**Exhibit C**
**Creditor Matrix**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zaien I Smith | | Addres on File | | | | | | |
| Zakela Z Casey | | Addres on File | | | | | | |
| Zander L Sargent | | Addres on File | | | | | | |
| Zawadi Nursing Agency LLC | Osborn Moseti | 801 West Main Street | | | Peoria | IL | 61606 | |
| Zawadi Nursing Agency LLC | | 801 West Main Street | Suite A221 | | Peoria | IL | 61606 | |
| Zayda A Ervin | | Addres on File | | | | | | |
| Zeffield, Steven (Steven Zeffield as Independent Administrator of the Estate of Susan G. Zeffield, Deceased) | Pradhan, Meenaz I | Addres on File | | | | | | |
| Zeschke Septic Cleaning | | 2408 Greyhound Road | | | Bloomington | IL | 61704 | |
| Zier Test Lane Inc | | 115 South Boyd Street | | | Lanark | IL | 61046 | |
| Zimdars A/C & Heating Inc | | PO Box 126 | | | Louisville | IL | 62858 | |
| ZirMed | | 1311 Solutions Center | | | Chicago | IL | 60677-1311 | |
| Zita T Walker | | Addres on File | | | | | | |
| Zito Media | | PO Box 431 | | | Coudersport | PA | 16915 | |
| Zoe N Ford | | Addres on File | | | | | | |
| ZOLL | | 121 Gamma Drive | | | Pittsburgh | PA | 15238-3495 | |
| Zoll Livevest | | 21 Gamma Drive | | | Pittsburgh | PA | 15238-3495 | |
| ZOLL Services LLC | | 121 Gamma Drive | | | Pittsburgh | PA | 15238-2919 | |
| Zoll Services LLC | | PO Box 644321 | | | Pittsburgh | PA | 15264-4321 | |
| Zundra C Hendrix | | Addres on File | | | | | | |
| Zurich American Insurance Company | Attn Jessica Melesio | PO Box 68549 | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company | RMS an iQor Company | Carlota Esmedilla | PO Box 5007 | | Fogelsville | PA | 18051 | |

In re SC Healthcare Holding, LLC, et al.
Case No. 24-10443 (TMH)

Page 326 of 326

# Exhibit D

# Exhibit D

Confidential

Current Residents – HIPAA

All Resident Information Redacted